# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF MICHIGAN
## GRAND RAPIDS DIVISION

In re: § Case No. 10-01275-JTG
§
JAMES C. MULHOLLAND, Jr. §
§
§
Debtor §

## AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 13 of the United States Bankruptcy Code was filed on 02/05/2010. The case was converted to one under Chapter 7 on 04/15/2010. The undersigned trustee was appointed on 04/15/2010. On November 23, 2015 the trustee filed her Final Report and Account of Trustee, Application for Compensation and Reimbursement of Expenses, Claims Analysis and Abandonments.  Trustee received an informal objection to the TFR and NFR and in response is amending the proposed distribution to pay claims 2, 167, and 168, which should not have been excluded from the proposed distribution, but were inadvertently.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.       The trustee realized gross receipts of                                    $826,261.77

         Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $227,150.16 |
| Bank service fees | $15,224.44 |
| Other Payments to creditors | $243,288.93 |
| Non-estate funds paid to 3rd Parties | $152,580.60 |
| Exemptions paid to the debtor | $22,575.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $165,442.64 |

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was 02/23/2011 and the deadline for filing government claims was 05/24/2011. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $35,805.31.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $35,805.31, for a total compensation of $35,805.31[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $3,768.82, and now requests reimbursement for expenses of $1,068.06, for total expenses of $4,836.88.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 01/05/2016                    By:    /s/ Kelly M. Hagan
                                                  Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 10-01275-JTG | | Trustee Name: | Kelly M.  Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date Filed (f) or Converted (c): | 04/15/2010 (c) |
| For the Period Ending: | 1/5/2016 | | §341(a) Meeting Date: | 05/26/2010 |
| | | | Claims Bar Date: | 02/23/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Rents from 2440 N. Bond, Saginaw, MI **(u)** | Unknown | $673.00 | | $673.00 | FA |
| 2 | Rents from 720 State Street, #2, Saginaw, MI **(u)** | Unknown | $50.00 | | $50.00 | FA |
| **Asset Notes:** | Never scheduled | | | | | |
| 3 | Rents from 7137 Gratiot, Saginaw, MI, **(u)** | Unknown | $2,660.00 | | $2,660.00 | FA |
| 4 | 8778 Coleman Rd., Haslett, MI, p/o 6/26/12, DN624 | $200,000.00 | $140,000.00 | | $341,360.75 | FA |
| 5 | 50641 Jefferson Ave., New Baltimore, MI **(u)** | $3,723,000.00 | $0.00 | OA | $0.00 | FA |
| 6 | 260 S. Johnson, Merrill, MI (actually 246 S. Johnson), P/O 01/17/12, DN 592 **(u)** | $95,000.00 | $48,000.00 | | $67,500.00 | FA |
| **Asset Notes:** | Address is actually 246 S. Johnson. SKC | | | | | |
| 7 | 508 Wright, Breckenridge, MI, P/O 01/17/12, DN 592 **(u)** | $95,000.00 | $48,000.00 | | $82,500.00 | FA |
| 8 | 7201 Boca Ciega, St. Pete Beach, FL **(u)** | $112,500.00 | $0.00 | OA | $0.00 | FA |
| 9 | 122 Michigan, Alma, MI **(u)** | $60,000.00 | $17,000.00 | OA | $0.00 | FA |
| 10 | 6075 Swan Creek, Saginaw, MI **(u)** | $27,250.00 | $0.00 | OA | $0.00 | FA |
| 11 | 333 8th St. N., St. Petersburg, FL **(u)** | $80,000.00 | $0.00 | | $0.00 | FA |
| 12 | 720 State, Saginaw, MI 48602 **(u)** | $36,600.00 | $0.00 | OA | $0.00 | FA |
| 13 | 1322 State, Saginaw, MI 48602 **(u)** | $35,000.00 | $0.00 | OA | $0.00 | FA |
| 14 | 1803 State, Saginaw, MI 48602 **(u)** | $29,412.00 | $0.00 | OA | $0.00 | FA |
| 15 | 915 Stone, Saginaw, MI 48602 **(u)** | $46,900.00 | $0.00 | OA | $0.00 | FA |
| 16 | 503 Ninth, Sebewaing, MI 48759 | $35,000.00 | $35,000.00 | | $0.00 | FA |
| 17 | 43 State Park Dr., Bay City, MI 48706 **(u)** | $60,900.00 | $60,900.00 | | $0.00 | FA |
| 18 | 3434 Glenbrook, Lansing, MI 48911 **(u)** | $75,000.00 | $15,000.00 | OA | $0.00 | FA |
| 19 | 334 Green Meadows, Lansing, MI 48911 **(u)** | $125,000.00 | $0.00 | | $0.00 | FA |
| 20 | 1451 East Lansing Dr., East Lansing, MI 48823, p/o 3/28/11, DN490 **(u)** | $40,000.00 | $36,000.00 | | $32,500.00 | FA |
| 21 | 2613 Eddy, Saginaw, MI 48602 **(u)** | $12,244.00 | $12,244.00 | OA | $0.00 | FA |
| 22 | 1013/1015 S. Hamilton, Saginaw, MI 48602 **(u)** | $47,656.00 | $5,972.00 | OA | $0.00 | FA |
| 23 | 631 Meade, Saginaw, MI 48602 **(u)** | $22,400.00 | $0.00 | OA | $0.00 | FA |
| 24 | 3360 North Michigan, Saginaw, MI 48602 **(u)** | $94,600.00 | $0.00 | OA | $0.00 | FA |
| 25 | 408 Oak, Saginaw, MI 48602 **(u)** | $17,606.00 | $0.00 | OA | $0.00 | FA |
| 26 | 1018 Reed, Saginaw, MI 48602 **(u)** | $37,000.00 | $0.00 | OA | $0.00 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 10-01275-JTG | | Trustee Name: | Kelly M.  Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date Filed (f) or Converted (c): | 04/15/2010 (c) |
| For the Period Ending: | 1/5/2016 | | §341(a) Meeting Date: | 05/26/2010 |
| | | | Claims Bar Date: | 02/23/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 27 | 755 South River, Saginaw, MI 48609 (u) | $93,600.00 | $27,940.00 | | $0.00 | FA |
| 28 | 115 South Andre, Saginaw, MI 48602 (u) | $79,646.00 | $62,153.00 | | $0.00 | FA |
| 29 | 902 Ash, Saginaw, MI 48602 (u) | $50,000.00 | $0.00 | OA | $0.00 | FA |
| 30 | 620 North Bates, Saginaw, MI 48602, p/o 3/26/11, DN488 (u) | $420,000.00 | $156,000.00 | | $66,028.70 | FA |
| 31 | 1734 Beacon, Saginaw, MI 48602 (u) | $62,000.00 | $38,983.00 | | $0.00 | FA |
| 32 | 208 Black Squirrel,Houghton Lake, MI 48629 (u) | $95,000.00 | $60,626.00 | OA | $0.00 | FA |
| 33 | 2440 North Bond, Saginaw, MI 48602 (u) | $76,868.00 | $36,605.00 | | $0.00 | FA |
| 34 | 2015/2017 Deleware, Saginaw, MI 48602 (u) | $85,000.00 | $21,257.00 | OA | $0.00 | FA |
| 35 | 2122 Durand, Saginaw, MI 48602 (u) | $33,600.00 | $0.00 | OA | $0.00 | FA |
| 36 | 265 Adams, Saginaw, MI 48609 (u) | $47,000.00 | $25,518.00 | | $0.00 | FA |
| 37 | 4315 West Michigan, Saginaw, MI 48638 (u) | $54,730.00 | $54,730.00 | | $0.00 | FA |
| 38 | 7153 Gratiot, Saginaw, MI 48609 (u) | $65,000.00 | $65,000.00 | | $0.00 | FA |
| 39 | 1406 South Erie, Bay City, MI 48706 (u) | $67,600.00 | $67,600.00 | | $0.00 | FA |
| 40 | 6990 Wegner, Saginaw, MI 48609 (u) | $25,000.00 | $25,000.00 | | $0.00 | FA |
| 41 | 611 Litchfield, Bay City, MI 48706 (u) | $84,000.00 | $84,000.00 | | $0.00 | FA |
| 42 | 408 Gies, Bay City, MI 48706 (u) | $57,000.00 | $57,000.00 | | $0.00 | FA |
| 43 | 1105 Midland Rd., Saginaw, MI 48638 p/o 1/3/14 DN733 | $100,000.00 | $8,945.00 | | $29,116.65 | FA |
| 44 | 527 Wright, Alma, MI (u) | $35,000.00 | $0.00 | | $0.00 | FA |
| 45 | 624 Wright, Alma, MI (u) | $37,250.00 | $0.00 | OA | $0.00 | FA |
| 46 | 435 State, Alma, MI (u) | $32,500.00 | $0.00 | OA | $0.00 | FA |
| 47 | 5034/5036 Ora, Lansing, MI 48910 (u) | $125,000.00 | $0.00 | OA | $0.00 | FA |
| 48 | 213 North Grace, Lansing, MI (u) | $55,000.00 | $0.00 | OA | $0.00 | FA |
| 49 | 1755 W. Michigan, Saginaw, MI (u) | $50,000.00 | $10,000.00 | OA | $0.00 | FA |
| 50 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 51 | 1522 Gratiot, Saginaw, MI (u) | $79,500.00 | $10,146.00 | OA | $0.00 | FA |
| 52 | 809 Cass, Saginaw, MI, p/o 4/20/11, DN507 (u) | $50,000.00 | $0.00 | OA | $5,000.00 | FA |

**Asset Notes:**     Order approving sale entered 4/20/11 DN 507.  No net value to asset; value is in deed in lieu of foreclosure.  Ordered abandoned p/o 6/12/12 DN621.

| 53 | Cash | $150.00 | $0.00 | | $0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| Case No.: | 10-01275-JTG | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | Date Filed (f) or Converted (c): | 04/15/2010 (c) |
| For the Period Ending: | 1/5/2016 | §341(a) Meeting Date: | 05/26/2010 |
| | | Claims Bar Date: | 02/23/2011 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 54 | Capitol National Bank-Personal and Business and First Bank of Alma | $98,000.00 | $0.00 | | $0.00 | FA |
| 55 | First Bank of Alma, Security Deposit & Reserve **(u)** | $160,000.00 | $0.00 | | $0.00 | FA |
| 56 | Household Furnishings - 8778 Coleman Rd, Haslett MI | $10,000.00 | $0.00 | | $0.00 | FA |
| 57 | Pictures, home **(u)** | $200.00 | $0.00 | | $0.00 | FA |
| 58 | Clothing | $1,000.00 | $0.00 | | $0.00 | FA |
| 59 | Wedding ring-on finger **(u)** | $100.00 | $0.00 | | $0.00 | FA |
| 60 | 2 shot guns, golf clubs-home | $750.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | golf clubs were not originally scheduled | | | | | |
| 61 | Equitable Life Whole Life Policy | $4,634.00 | $0.00 | | $0.00 | FA |
| 62 | Jackson National Life-Roth IRA | $4,000.00 | $0.00 | | $0.00 | FA |
| 63 | Five LLCs, unable tto determine current value **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 64 | Andrew, Dennis, Jonathan, Branott Promissory note dated 12/08 **(u)** | $212,000.00 | $0.00 | | $0.00 | FA |
| 65 | Real Estate License State of Michigan **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 66 | 2003 Cadillace Escalade-$12,000, p/o 08/26/11, DN 554 | $12,000.00 | $8,775.00 | | $11,500.00 | FA |
| 67 | Computer copier furniture | $1,000.00 | $0.00 | | $0.00 | FA |
| 68 | trailer, hot tub, pool table, lawn equipment, tools, grill & patio furniture **(u)** | $2,000.00 | $0.00 | | $0.00 | FA |
| 69 | Settlement with Wolverine Bank (66 properties)p/o 1/16/11, DN455 | $0.00 | $12,000.00 | | $12,000.00 | FA |
| 70 | 7137 Gratiot, Saginaw, MI, p/o 3/26/11, DN487 **(u)** | Unknown | $52,000.00 | | $52,000.00 | FA |
| 71 | 2001 Camaro | $3,500.00 | $3,500.00 | | $0.00 | FA |
| 72 | Branhoff note, p/o 02/06/12, DN 602 **(u)** | $0.00 | $77,500.00 | | $119,364.33 | FA |
| 73 | Preference to Edward Brown, originally on SOFA, p/o 9/24/12, DN639 **(u)** | $0.00 | $4,000.00 | | $4,000.00 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $8.34 | FA |

| | | | Gross Value of Remaining Assets | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $7,577,696.00 | $1,390,777.00 | $826,261.77 | $0.00 | |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | |
|---|---|---|
| **Case No.:** | 10-01275-JTG | |
| **Case Name:** | MULHOLLAND, JAMES C. Jr. | |
| **For the Period Ending:** | 1/5/2016 | |

| | |
|---|---|
| **Trustee Name:** | Kelly M. Hagan |
| **Date Filed (f) or Converted (c):** | 04/15/2010 (c) |
| **§341(a) Meeting Date:** | 05/26/2010 |
| **Claims Bar Date:** | 02/23/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

**Major Activities affecting case closing:**

| | |
|---|---|
| 11/12/2015 | Trustee's Final Report submitted to UST. KMH |
| 08/10/2015 | Additional duplicate claims discovered; resolve and then proceed to close. KMH |
| 05/04/2015 | Claims objections to be heard this month. KMH |
| 01/03/2015 | Resolve duplicate claims prior to closing. KMH |
| 10/17/2014 | Final return has been prepared. Proceed to close. KMH |
| 07/31/2014 | Confirming that no distribution will be made from entities in bankruptcy. KMH |
| 05/23/2014 | Order granting fees for trustee's attorney entered. SKC |
| 03/07/2014 | No distribution anticipated from related estates. Review for closing after payment of professional fees. KMH |
| 02/20/2014 | 2013 and 2014 Federal and State tax returns (Forms 1041) filed on this date. RAH |
| 02/04/2014 | Final property liquidated; review for closing. KMH |
| 12/02/2013 | Motion to sell Midland filed. KMH |
| 10/01/2013 | One property continues to remain for liquidation. SKC |
| 07/15/2013 | 2012 Federal and State tax returns (forms 1041) filed on this date. RAH |
| 05/22/2013 | One property remains for liquidation. KMH |
| 02/25/2013 | Accountant to prepare 2012 returns. SKC |
| 02/12/2013 | Claims objections filed; liquidating remaining property. KMH |
| 11/26/2012 | Court to enter order approving realtor for duplex. KMH |
| 09/05/2012 | Awaiting sale of property. KMH |
| 06/12/2012 | Insurance application for Midland, Saginaw forwarded to Nielsen at Oak Tree. RAH |
| 04/25/2012 | Some additional properties will be abandoned; will attempt to administer remaining. KMH |
| 02/06/2012 | 2010 and 2011 Federal and State tax returns filed on this date. RAH |
| 12/21/2011 | Have abandoned some properties; continue liquidation of others. KMH |
| 10/06/2011 | Have order approving sale of Cadillac; continuing liquidation of real property. KMH |
| 07/16/2011 | Retrieving Cadillac Escalade for sale. KMH |
| 05/25/2011 | Filed application to employ accountant for trustee. CSG |
| 05/06/2011 | Debtor's discharge has been denied. KMH |
| 03/22/2011 | Motion to sell Cass Street, Saginaw property filed. KMH |
| 02/24/2011 | Motion to approve agreed relief filed as to Comerica Bank; motions for sale filed. KMH |
| 02/22/2011 | Continuing process of negotiating settlments and liquidating non-exempt equity. KMH |
| 12/10/2010 | Negotiating settlements and pursuing sales of rental properties; continuing prosecution of 363(h) AP against wife. KMH |
| 09/30/2010 | Adversary proceeding filed against wife under 363(h). KMH |
| 08/16/2010 | Real estate agent has been employed to liquidate some of the real property. KMH |
| 06/03/2010 | Sent letter to debtor's attorney confirming documents requested at meeting. CSG |

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 06/01/2012 | /s/ KELLY M. HAGAN |
| **Current Projected Date Of Final Report (TFR):** | 12/31/2015 | KELLY M. HAGAN |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 10-01275-JTG | | | **Trustee Name:** | Kelly M. Hagan | |
| **Case Name:** | MULHOLLAND, JAMES C. Jr. | | | **Bank Name:** | Bank of Texas | |
| **Primary Taxpayer ID #:** | **-***9064 | | | **Checking Acct #:** | ******0486 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 2/5/2010 | | | **Blanket bond (per case limit):** | $1,000,000.00 | |
| **For Period Ending:** | 1/5/2016 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $76,081.77 | | $76,081.77 |
| 08/08/2011 | 5001 | Dennis Kubesh | Expenses per 7/29/11 order, DN 541 | 3620-000 | | $630.00 | $75,451.77 |
| 08/12/2011 | | Bank of Texas | Bank Service Fee | 2600-000 | | $11.88 | $75,439.89 |
| 08/15/2011 | 5002 | Melanie Mulholland | Wife's dower interest in 1451 E. Lansing ($1677.90); Cass ($2,000); and 7137 Gratiot ($4,902.99). | 8500-002 | | $8,580.89 | $66,859.00 |
| 08/25/2011 | (30) | Fedelity National Title Insurance | Sale of Real Property, 620 Bates, Saginaw, p/o 3/26/11, DN488; adjustment in prorations | 1210-000 | $28.70 | | $66,887.70 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $117.75 | $66,769.95 |
| 09/20/2011 | | Dennis Kubesh | Proceeds from sale of vehicle p/o 8/26/11, DN554 | * | $9,875.00 | | $76,644.95 |
| | | | Auctioneer Commission   $(1,150.00) | 3610-000 | | | $76,644.95 |
| | | | Auctioneer Expenses   $(475.00) | 3620-000 | | | $76,644.95 |
| | {66} | | Selling price of vehicle   $11,500.00 | 1129-000 | | | $76,644.95 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $109.50 | $76,535.45 |
| 11/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $247.19 | $76,288.26 |
| 11/16/2011 | | Bank of Texas | Reverse Bank Service Fee | 2600-000 | | ($123.60) | $76,411.86 |
| 12/11/2011 | 5003 | MRSC Insurance Partners, LLC | Blanket Bond Payment | 2300-000 | | $56.90 | $76,354.96 |
| 12/14/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $119.41 | $76,235.55 |
| 01/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $123.19 | $76,112.36 |
| 01/17/2012 | 5004 | Thomas Tibble | Insurance premiums 11/2010 - 12/2011 pursuant to 1/17/12 order, DN591 | 2420-000 | | $2,202.07 | $73,910.29 |
| 01/31/2012 | | Alma Abstract & Title Company | Sale of 260 South Johnson, P/O 01/17/12, DN 592 | * | $1,938.74 | | $75,849.03 |
| | {6} | | Gross sale proceeds   $67,500.00 | 1210-000 | | | $75,849.03 |
| | | | realtor fee   $(4,820.00) | 3510-000 | | | $75,849.03 |
| | | | Title Insurance $344.61;   $(946.41) Tax Stamps and Recording Fee $601.80 | 2500-000 | | | $75,849.03 |
| | | | Payoff First Mortgage   $(52,513.86) | 4110-000 | | | $75,849.03 |
| | | | Delinquent and final water bills   $(2,090.75) | 2420-000 | | | $75,849.03 |
| | | | City/town taxes $$54.47;   $(3,251.50) County taxes $229.63; Village taxes $69.31; 2011 Winter Property taxes $2898.09 | 2820-000 | | | $75,849.03 |
| | | | Proceeds to Melanie Mulholland   $(1,938.74) | 8500-002 | | | $75,849.03 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $87,924.21 | $12,075.18 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 10-01275-JTG | Trustee Name: Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***9064 | Checking Acct #: ******0486 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 2/5/2010 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 1/5/2016 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2012 | | Alma Abstract & Title Company | Sale of 508 Wright, P/O 01/17/12, DN 592 | * | $7,593.12 | | $83,442.15 |
| | {7} | | Gross proceeds $82,500.00 | 1210-000 | | | $83,442.15 |
| | | | Realtor fee $(5,870.00) | 3510-000 | | | $83,442.15 |
| | | | Title ins $617; Processing fee $80; City, county, state tax stamps and recording fees $742.80 $(1,439.80) | 2500-000 | | | $83,442.15 |
| | | | Payoff first mortgage $(54,356.17) | 4110-000 | | | $83,442.15 |
| | | | Delinquent utilities $(2,392.67) | 2420-000 | | | $83,442.15 |
| | | | City, county, village taxes $435.88; 2911 Winter property taxes $2819.25 $(3,255.13) | 2820-000 | | | $83,442.15 |
| | | | Proceeds to Melanie Mulholland $(7,593.11) | 8500-002 | | | $83,442.15 |
| 02/01/2012 | 5005 | Internal Revenue Service | 2010 1041; EIN 61-6399064 | 2810-000 | | $463.00 | $82,979.15 |
| 02/01/2012 | 5006 | State of Michigan | 2010 MI-1041; EIN 61-6399064 | 2820-000 | | $452.00 | $82,527.15 |
| 02/01/2012 | 5007 | State of Michigan | 2011 1041; EIN 61-6399064 | 2820-000 | | $1,402.00 | $81,125.15 |
| 02/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $121.68 | $81,003.47 |
| 03/05/2012 | (72) | Diversified National Title Agency, LLC | Settlement Payment, P/O 02/06/12, DN 602 | 1221-000 | $119,364.33 | | $200,367.80 |
| 03/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $123.19 | $200,244.61 |
| 04/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $291.35 | $199,953.26 |
| 04/16/2012 | 5008 | GDC Realty, LLC | Distribution pursuant to 4/11/12 order, DN613 | 4110-000 | | $30,992.63 | $168,960.63 |
| 05/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $298.76 | $168,661.87 |
| 06/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $271.63 | $168,390.24 |
| | | | | **SUBTOTALS** | $126,957.45 | $34,416.24 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 10-01275-JTG |
| Case Name: | MULHOLLAND, JAMES C. Jr. |
| Primary Taxpayer ID #: | **-****9064 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/5/2010 |
| For Period Ending: | 1/5/2016 |

| | |
|---|---|
| Trustee Name: | Kelly M. Hagan |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0486 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2012 | | Tri County Title Agency LLC | Sale of Real Property, Coleman Rd, Haslett, p/o 6/26/12, DN624 | * | $134,467.86 | | $302,858.10 |
| | {4} | | $340,000 sale price minus $340,000.00 | 1110-000 | | | $302,858.10 |
| | {4} | | prorated taxes to 7-03-12 $1,360.75 | 1124-000 | | | $302,858.10 |
| | | | 2009 taxes $12,557.26; 2010 taxes $11,205.27; 2011 taxes $8,233.55; July 2012 taxes $6,659.95 $(38,656.03) | 5800-000 | | | $302,858.10 |
| | | | one-half net proceeds to Melanie K. Mulholland $(134,467.86) | 8500-002 | | | $302,858.10 |
| | | | Real Estate Broker Fees $(23,800.00) | 3510-000 | | | $302,858.10 |
| | | | Home Warranty $(495.00) | 2420-750 | | | $302,858.10 |
| | | | Portion of Owner's Policy paid by seller $1,435; Overnight fees $75; City/County tax stamps $374; State tax stamps $2,550; Trustee Deed $20; Court Order Recording Fee $20 $(4,474.00) | 2500-000 | | | $302,858.10 |
| | | | Seller's concession $(5,000.00) | 2500-000 | | | $302,858.10 |
| 07/16/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $262.43 | $302,595.67 |
| 07/18/2012 | 5009 | James C. Mulholland, Jr. | Exemptions per Schedule C | 8100-002 | | $22,575.00 | $280,020.67 |
| 08/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $367.28 | $279,653.39 |
| 08/20/2012 | (73) | Edward James Brown | Settlement Payment, originally on SOFA, p/o 9/24/12, DN639 | 1241-000 | $4,000.00 | | $283,653.39 |
| 08/29/2012 | (73) | Edward Brown | Entered in error | 1241-000 | $20.00 | | $283,673.39 |
| 08/29/2012 | (73) | DEP REVERSE: Edward Brown | Entered in error | 1241-000 | ($20.00) | | $283,653.39 |
| 09/17/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $452.58 | $283,200.81 |
| 10/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $441.43 | $282,759.38 |
| 11/15/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $455.36 | $282,304.02 |
| 12/14/2012 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $439.99 | $281,864.03 |
| 01/01/2013 | 5010 | Insurance Partners Agency, Inc. | 11/2012-11/2013 bond | 2300-000 | | $328.38 | $281,535.65 |
| 01/16/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $453.90 | $281,081.75 |
| 02/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $454.07 | $280,627.68 |
| 03/14/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $409.33 | $280,218.35 |
| 04/12/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $452.47 | $279,765.88 |
| 04/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $437.15 | $279,328.73 |
| 05/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $450.75 | $278,877.98 |
| 06/28/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $435.50 | $278,442.48 |
| 07/27/2013 | 5011 | Kelly M. Hagan | Interim payment of trustee expenses pursuant to 7/23/13 order, DN716 | 2200-000 | | $3,768.82 | $274,673.66 |

| | | | | SUBTOTALS | $138,467.86 | $32,184.44 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No. | 10-01275-JTG |
| Case Name: | MULHOLLAND, JAMES C. Jr. |
| Primary Taxpayer ID #: | **-***9064 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/5/2010 |
| For Period Ending: | 1/5/2016 |

| | |
|---|---|
| Trustee Name: | Kelly M. Hagan |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0486 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $448.73 | $274,224.93 |
| 08/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $442.51 | $273,782.42 |
| 09/30/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $427.55 | $273,354.87 |
| 10/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $441.11 | $272,913.76 |
| 11/29/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $426.19 | $272,487.57 |
| 12/02/2013 | 5012 | Insurance Partners Agency, Inc. | Blanket Bond 11/1/13 to 11/1/14 | 2300-000 | | $253.52 | $272,234.05 |
| 12/31/2013 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $439.40 | $271,794.65 |
| 01/31/2014 | | First American Title Insurance Company | Sale of 1105 Midland Road p/o 1/3/14 DN733 | * | $9,646.82 | | $281,441.47 |
| | {43} | | Contract sales price $29,000.00 | 1110-000 | | | $281,441.47 |
| | | | Prorated city taxes $(61.51) | 2820-000 | | | $281,441.47 |
| | | | Realtor commission $(1,740.00) | 3510-000 | | | $281,441.47 |
| | | | Delivery charge $25; Title insurance $397; recording fees $31; release of assignment $17; death certificate $15; water due to Saginaw Township Water Dept. $116.65 $(601.65) | 2500-000 | | | $281,441.47 |
| | | | County transfer tax $31.90; Sate transfer tax $217.50 $(249.40) | 2820-000 | | | $281,441.47 |
| | | | Delinquent taxes Saginaw County $(14,913.08) | 2820-000 | | | $281,441.47 |
| | | | 2013 summer delinquent taxes Saginaw Township $(1,285.91) | 2820-000 | | | $281,441.47 |
| | | | 2013 Winter taxes Saginaw Township $(501.63) | 2820-000 | | | $281,441.47 |
| 01/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $438.59 | $281,002.88 |
| 02/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $407.98 | $280,594.90 |
| 03/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $452.79 | $280,142.11 |
| 04/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $437.48 | $279,704.63 |
| 05/19/2014 | 5013 | Andrew L. Mitchell | Fees p/o dated 5/15/14 DN742 | 3410-000 | | $4,036.50 | $275,668.13 |
| 05/19/2014 | 5014 | Andrew L. Mitchell | Expenses p/o dated 5/15/14 DN742 | 3420-000 | | $70.42 | $275,597.71 |
| 05/23/2014 | 5015 | Kevin M. Smith | Fees p/o dated 5/21/14 DN744 | 3210-000 | | $100,286.82 | $175,310.89 |
| 05/23/2014 | 5016 | Kevin M. Smith | Expenses p/o dated 5/21/14 DN744 | 3220-000 | | $6,205.92 | $169,104.97 |
| 05/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $449.43 | $168,655.54 |
| 06/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $274.46 | $168,381.08 |
| 07/07/2014 | (43) | First American Title Insurance Company | Sale of Real Property, p/o 1/3/14, DN733 | 1110-000 | $116.65 | | $168,497.73 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $271.85 | $168,225.88 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $271.46 | $167,954.42 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $262.28 | $167,692.14 |
| | | | | **SUBTOTALS** | $9,763.47 | $116,744.99 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No. | 10-01275-JTG | Trustee Name: Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***9064 | Checking Acct #: ******0486 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 2/5/2010 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 1/5/2016 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $270.60 | $167,421.54 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $261.45 | $167,160.09 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $269.74 | $166,890.35 |
| 01/01/2015 | 5017 | Insurance Partners Agency, Inc. | Blanket bond Effective 11/1/2014 | 2300-000 | | $141.04 | $166,749.31 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $269.19 | $166,480.12 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $242.65 | $166,237.47 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $268.25 | $165,969.22 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $259.18 | $165,710.04 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $267.40 | $165,442.64 |
| | | **TOTALS:** | | | $363,112.99 | $197,670.35 | $165,442.64 |
| | | **Less: Bank transfers/CDs** | | | $76,081.77 | $0.00 | |
| | | **Subtotal** | | | $287,031.22 | $197,670.35 | |
| | | **Less: Payments to debtors** | | | $0.00 | $22,575.00 | |
| | | **Net** | | | $287,031.22 | $175,095.35 | |

| For the period of 2/5/2010 to 1/5/2016 | | For the entire history of the account between 07/29/2011 to 1/5/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $655,370.43 | Total Compensable Receipts: | $655,370.43 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $655,370.43 | Total Comp/Non Comp Receipts: | $655,370.43 |
| Total Internal/Transfer Receipts: | $76,081.77 | Total Internal/Transfer Receipts: | $76,081.77 |
| | | | |
| Total Compensable Disbursements: | $390,853.96 | Total Compensable Disbursements: | $390,853.96 |
| Total Non-Compensable Disbursements: | $175,155.60 | Total Non-Compensable Disbursements: | $175,155.60 |
| Total Comp/Non Comp Disbursements: | $566,009.56 | Total Comp/Non Comp Disbursements: | $566,009.56 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 10-01275-JTG | Trustee Name: Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | Bank Name: Sterling Bank |
| Primary Taxpayer ID #: | **-****9064 | Money Market Acct #: ******1275 |
| Co-Debtor Taxpayer ID #: | | Account Title: MMA |
| For Period Beginning: | 2/5/2010 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 1/5/2016 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/01/2010 | (1) | Latosha M. Shivers | rents-2440 N. Bond, Saginaw | 1222-000 | $525.00 | | $525.00 |
| 06/01/2010 | (2) | Tony High | rent-720 State St | 1222-000 | $50.00 | | $575.00 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.02 | | $575.02 |
| 07/12/2010 | (3) | Clifford Shangle | Shangle rent payment | 1222-000 | $220.00 | | $795.02 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.03 | | $795.05 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.03 | | $795.08 |
| 09/08/2010 | (3) | Clifford Shangle | Shangle rent payment | 1222-000 | $200.00 | | $995.08 |
| 09/10/2010 | (3) | Brian Shands | rent-7137 Gratiot | 1222-000 | $425.00 | | $1,420.08 |
| 09/10/2010 | (3) | Ben Warner | rent-7137 Gratiot | 1222-000 | $500.00 | | $1,920.08 |
| 09/10/2010 | (3) | Robert Wagner | rent-7137 Gratiot | 1222-000 | $30.00 | | $1,950.08 |
| 09/10/2010 | (3) | Stacy Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $1,990.08 |
| 09/10/2010 | (3) | Robert Wagner | rent-7137 Gratiot | 1222-000 | $30.00 | | $2,020.08 |
| 09/10/2010 | (3) | Robert Wagner | rent-7137 Gratiot | 1222-000 | $30.00 | | $2,050.08 |
| 09/10/2010 | (3) | Stacy Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $2,090.08 |
| 09/20/2010 | (3) | DEP REVERSE: Brian Shands | Check was marked Stop Payment | 1222-000 | ($425.00) | | $1,665.08 |
| 09/20/2010 | (3) | DEP REVERSE: Ben Warner | Money order was marked Stop Payment | 1222-000 | ($500.00) | | $1,165.08 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.05 | | $1,165.13 |
| 10/12/2010 | (3) | Clifford Shangle | Shangle rent payment | 1222-000 | $200.00 | | $1,365.13 |
| 10/14/2010 | (3) | Kathy A. Rohwetter | rent-7137 Gratiot | 1222-000 | $30.00 | | $1,395.13 |
| 10/14/2010 | (3) | Stacy J. Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $1,435.13 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.06 | | $1,435.19 |
| 11/08/2010 | (3) | Clifford Shangle | Shangle rent payment | 1222-000 | $130.00 | | $1,565.19 |
| 11/22/2010 | (3) | Stacy J. Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $1,605.19 |
| 11/22/2010 | (3) | Stacy J. Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $1,645.19 |
| 11/22/2010 | (3) | Stacy J. Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $1,685.19 |
| 11/22/2010 | (3) | Comerica Bank fbo #9 Storage Unit Holder | rent-7137 Gratiot | 1222-000 | $30.00 | | $1,715.19 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.06 | | $1,715.25 |
| 12/06/2010 | (3) | Clifford Shangle | Shangle rent payment | 1222-000 | $180.00 | | $1,895.25 |
| 12/20/2010 | (3) | Rew Properties | rent-7137 Gratiot | 1222-000 | $30.00 | | $1,925.25 |
| 12/21/2010 | (3) | Stacy Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $1,965.25 |
| 12/23/2010 | (69) | Wolverine Bank | carve-out funds | 1110-000 | $12,000.00 | | $13,965.25 |
| 12/23/2010 | 1001 | MRSC Insurance Partners, LLC | Bond Payment | 2300-000 | | $13.24 | $13,952.01 |
| 12/27/2010 | (3) | Rew Properties | rent-7137 Gratiot | 1222-000 | $30.00 | | $13,982.01 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.16 | | $13,982.17 |
| 01/05/2011 | (3) | Clifford Shangle | Shangle rent payment | 1222-000 | $150.00 | | $14,132.17 |
| 01/12/2011 | (3) | Bob Wagner Rew Properties | rent-7137 Gratiot | 1222-000 | $30.00 | | $14,162.17 |
| | | | | **SUBTOTALS** | $14,175.41 | $13.24 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. | | 10-01275-JTG | | Trustee Name: | | Kelly M. Hagan | |
| Case Name: | | MULHOLLAND, JAMES C. Jr. | | Bank Name: | | Sterling Bank | |
| Primary Taxpayer ID #: | | **-***9064 | | Money Market Acct #: | | ******1275 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | MMA | |
| For Period Beginning: | | 2/5/2010 | | Blanket bond (per case limit): | | $1,000,000.00 | |
| For Period Ending: | | 1/5/2016 | | Separate bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2011 | (3) | Stacy Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $14,202.17 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.60 | | $14,202.77 |
| 02/07/2011 | (3) | Clifford Shangle | rent-7137 Gratiot | 1222-000 | $150.00 | | $14,352.77 |
| 02/14/2011 | (3) | REW Properties | rent-7137 Gratiot | 1222-000 | $30.00 | | $14,382.77 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.55 | | $14,383.32 |
| 03/01/2011 | (3) | Stacy J. Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $14,423.32 |
| 03/07/2011 | (3) | Clifford Shangle | Shangle rent payment | 1222-000 | $140.00 | | $14,563.32 |
| 03/14/2011 | (3) | Robert Wagner Rew Properties fbo James C. | rent-7137 Gratiot | 1222-000 | $30.00 | | $14,593.32 |
| 03/25/2011 | (3) | Jennifer L. Haller | rent-7137 Gratiot | 1222-000 | $450.00 | | $15,043.32 |
| 03/28/2011 | (3) | Stacy J. Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $15,083.32 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.62 | | $15,083.94 |
| 04/11/2011 | (3) | Robert Wagner Rew Properties | rent-7137 Gratiot | 1222-000 | $30.00 | | $15,113.94 |
| 04/12/2011 | (1) | David K. Dunning | rents-2440 N. Bond, Saginaw | 1222-000 | $50.00 | | $15,163.94 |
| 04/12/2011 | (1) | Roxanne Kosciuszko | rents-2440 N. Bond, Saginaw | 1222-000 | $29.00 | | $15,192.94 |
| 04/14/2011 | | Midstate Title Agency | sale of 1451 East Lansing Dr., East Lansing, p/o 3/28/11, DN490 | * | $11,186.01 | | $26,378.95 |
| | {20} | | sale of 1451 East Lansing Dr., East Lansing     $32,500.00 | 1210-000 | | | $26,378.95 |
| | | | realtor commission      $(3,250.00) | 3510-000 | | | $26,378.95 |
| | | | Title insurance      $(394.00) | 2500-000 | | | $26,378.95 |
| | | | Wire and recording fee      $(29.00) | 2500-000 | | | $26,378.95 |
| | | | City/county/state tax/stamps      $(279.50) | 2820-000 | | | $26,378.95 |
| | | | Payoff of first mortgage      $(10,392.15) | 4110-000 | | | $26,378.95 |
| | | | Condo association fees      $(1,081.80) | 4120-000 | | | $26,378.95 |
| | | | 2008, 2009, 2010 taxes      $(5,546.08) | 5800-000 | | | $26,378.95 |
| | | | Tax proration      $(341.46) | 2820-000 | | | $26,378.95 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.82 | | $26,379.77 |
| 05/06/2011 | (3) | Stacy Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $26,419.77 |
| 05/06/2011 | (3) | REW Properties | rent-7137 Gratiot | 1222-000 | $30.00 | | $26,449.77 |
| 05/16/2011 | (52) | WIRT Investment Group LLC | Order approving sale entered 4/20/11 DN 507.  Purchaser failed to close and $5,000 deposit retained pursuant to purchase agreement. | 1210-000 | $5,000.00 | | $31,449.77 |
| 05/27/2011 | (1) | Roxanne Kosciuszko | rents-2440 N. Bond, Saginaw | 1222-000 | $29.00 | | $31,478.77 |
| 05/27/2011 | (1) | Roxanne Kosciuszko | rents-2440 N. Bond, Saginaw | 1222-000 | $40.00 | | $31,518.77 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.22 | | $31,519.99 |
| 06/06/2011 | (3) | Stacy J. Kushner | rent-7137 Gratiot | 1222-000 | $40.00 | | $31,559.99 |
| | | | **SUBTOTALS** | | $17,397.82 | $0.00 | |

| Case No. | 10-01275-JTG | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***9064 | Money Market Acct #: | ******1275 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA |
| For Period Beginning: | 2/5/2010 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/5/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2011 | | Fidelity National Title Ins. fbo purchaser | Sale of 620 Bates, Saginaw, p/o 3/26/11, DN488 | * | $7,500.00 | | $39,059.99 |
| | {30} | | Sale of real estate (James Mulholland interest) $66,000.00 | 1210-000 | | | $39,059.99 |
| | | | Credit to Buyer from Seller $(3,750.00) | 2700-000 | | | $39,059.99 |
| | | | Commission to Hudson & Marshall, Inc. $(5,000.00) | 3510-000 | | | $39,059.99 |
| | | | Advertising expenses to Hudson & Marshall, Inc. $(4,838.50) | 3520-000 | | | $39,059.99 |
| | | | Settlement or closing fee $(175.00) | 2500-000 | | | $39,059.99 |
| | | | Title insurance $(1,000.00) | 2500-000 | | | $39,059.99 |
| | | | City/county tax/stamps $(567.60) | 2500-000 | | | $39,059.99 |
| | | | Recording fees $(35.00) | 2500-000 | | | $39,059.99 |
| | | | Comerica Bank payoff $(35,505.82) | 4110-000 | | | $39,059.99 |
| | | | 2010 property taxes and water bill $(7,628.08) | 4800-000 | | | $39,059.99 |
| 06/30/2011 | | First american Title Insurance Company | sale of 7137 Gratiot, Saginaw, MI, p/o 3/26/11, DN487 | * | $37,017.66 | | $76,077.65 |
| | {70} | | sale of 7137 Gratiot, Saginaw, MI $52,000.00 | 1210-000 | | | $76,077.65 |
| | | | water bill $(190.36) | 2420-000 | | | $76,077.65 |
| | | | prorated property taxes $(2,865.47) | 2820-000 | | | $76,077.65 |
| | | | auctioneer fees $(3,120.00) | 3610-000 | | | $76,077.65 |
| | | | owners premium $(493.00) | 2500-000 | | | $76,077.65 |
| | | | settlement/closing fee $(250.00) | 2500-000 | | | $76,077.65 |
| | | | transfer taxes $(447.20) | 2820-000 | | | $76,077.65 |
| | | | auctioneer expenses $(1,000.00) | 3620-000 | | | $76,077.65 |
| | | | 2010 delinquent taxes $(6,616.31) | 4700-000 | | | $76,077.65 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.40 | | $76,079.05 |
| 07/29/2011 | (INT) | Sterling Bank | Interest Earned For July 2011 | 1270-000 | $2.72 | | $76,081.77 |
| 07/29/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $76,081.77 | $0.00 |
| | | | **SUBTOTALS** | | $44,521.78 | $76,081.77 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.** | 10-01275-JTG | | | **Trustee Name:** | Kelly M. Hagan | | |
| **Case Name:** | MULHOLLAND, JAMES C. Jr. | | | **Bank Name:** | Sterling Bank | | |
| **Primary Taxpayer ID #:** | **-***9064 | | | **Money Market Acct #:** | ******1275 | | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | MMA | | |
| **For Period Beginning:** | 2/5/2010 | | | **Blanket bond (per case limit):** | $1,000,000.00 | | |
| **For Period Ending:** | 1/5/2016 | | | **Separate bond (if applicable):** | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $76,095.01 | $76,095.01 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $76,081.77 | |
| | | | **Subtotal** | | $76,095.01 | $13.24 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $76,095.01 | $13.24 | |

| | | | |
|---|---|---|---|
| **For the period of 2/5/2010 to 1/5/2016** | | **For the entire history of the account between 06/01/2010 to 1/5/2016** | |
| Total Compensable Receipts: | $170,891.34 | Total Compensable Receipts: | $170,891.34 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $170,891.34 | Total Comp/Non Comp Receipts: | $170,891.34 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $94,809.57 | Total Compensable Disbursements: | $94,809.57 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $94,809.57 | Total Comp/Non Comp  Disbursements: | $94,809.57 |
| Total Internal/Transfer  Disbursements: | $76,081.77 | Total Internal/Transfer  Disbursements: | $76,081.77 |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***9064 | | Money Market Acct #: | ******1275 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 2/5/2010 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 1/5/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| | | $363,126.23 | $197,683.59 | $165,442.64 |

**For the period of 2/5/2010 to 1/5/2016**

| | |
|---|---|
| Total Compensable Receipts: | $826,261.77 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $826,261.77 |
| Total Internal/Transfer Receipts: | $76,081.77 |
| | |
| Total Compensable Disbursements: | $485,663.53 |
| Total Non-Compensable Disbursements: | $175,155.60 |
| Total Comp/Non Comp Disbursements: | $660,819.13 |
| Total Internal/Transfer Disbursements: | $76,081.77 |

**For the entire history of the case between 04/15/2010 to 1/5/2016**

| | |
|---|---|
| Total Compensable Receipts: | $826,261.77 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $826,261.77 |
| Total Internal/Transfer Receipts: | $76,081.77 |
| | |
| Total Compensable Disbursements: | $485,663.53 |
| Total Non-Compensable Disbursements: | $175,155.60 |
| Total Comp/Non Comp Disbursements: | $660,819.13 |
| Total Internal/Transfer Disbursements: | $76,081.77 |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | KELLY M. HAGAN<br><br>P.O. Box 6844<br>Traverse City MI 49696 | 12/26/2014 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $35,805.31 | $35,805.31 | $0.00 | $0.00 | $0.00 | $35,805.31 |
| | KELLY M. HAGAN<br>P.O. Box 384<br>Acme MI 49610 | 05/05/2010 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $4,836.88 | $4,836.88 | $3,768.82 | $0.00 | $0.00 | $1,068.06 |
| 1 | CITIMORTGAGE, INC.<br><br><br>P O Box 6941<br>The Lakes NV 88901-6941 | 02/17/2010 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $115,199.90 | $115,199.90 | $0.00 | $0.00 | $0.00 | $115,199.90 |
| 13 | JOHN AND PAULETTE GILTROP<br><br>2930 Eddy<br>Saginaw MI 48604 | 03/01/2010 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $14,000.00 | $14,000.00 | $0.00 | $0.00 | $0.00 | $14,000.00 |
| 14a | JOHN R. YOUNG<br><br><br>8521 Carrie Lane<br>Sarasota FL 34238 | 03/01/2010 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| 16 | METLIFE HOME LOANS A DIVISION OF METLIFE BANK NA<br><br>4000 Horizonway<br>Irving TX 75063 | 03/01/2010 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $74,137.62 | $74,137.62 | $0.00 | $0.00 | $0.00 | $74,137.62 |

**Claim Notes:**    (16-1)  1803 State Street

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | METLIFE HOME LOANS A DIVISION OF METLIFE BANK NA<br><br>4000 Horizonway<br>Irving TX 75063 | 03/01/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $73,367.12 | $73,367.12 | $0.00 | $0.00 | $0.00 | $73,367.12 |

**Claim Notes:** (17-1) 1522 Gratiot

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19a | LUCILLE ALLARD<br><br>3122 Weiss<br>Apt. F<br>Saginaw MI 48602-3504 | 03/03/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $15,000.00 |
| 21 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION<br><br>Attn: OH4-7133<br>3415 Vision Drive<br>Columbus OH 43219 | 03/03/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $26,105.34 | $26,105.34 | $0.00 | $0.00 | $0.00 | $26,105.34 |
| 34 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE<br>Attn: OH4-7133<br>3415 Vision Drive<br>Columbus OH 43219 | 03/10/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $39,440.74 | $39,440.74 | $0.00 | $0.00 | $0.00 | $39,440.74 |
| 35 | METLIFE HOME LOANS A DIVISION OF METLIFE BANK NA<br><br>4000 Horizonway<br>Irving TX 75063 | 03/10/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $105,538.14 | $105,538.14 | $0.00 | $0.00 | $0.00 | $105,538.14 |

**Claim Notes:** (35-1) 3360 North Michigan

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br><br>Attn: OH4-7133 3415 Vision Drive<br>Columbus OH 43219 | 03/11/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $43,587.73 | $43,587.73 | $0.00 | $0.00 | $0.00 | $43,587.73 |
| 37 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br><br>Attn: OH4-7133 3415 Vision Drive<br>Columbus OH 43219 | 03/11/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $41,382.04 | $41,382.04 | $0.00 | $0.00 | $0.00 | $41,382.04 |
| 38 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br><br>Attn: OH4-7133 3415 Vision Drive<br>Columbus OH 43219 | 03/11/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $54,596.67 | $54,596.67 | $0.00 | $0.00 | $0.00 | $54,596.67 |
| 39 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br><br>Attn: OH4-7133 3415 Vision Drive<br>Columbus OH 43219 | 03/11/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $42,327.14 | $42,327.14 | $0.00 | $0.00 | $0.00 | $42,327.14 |
| 40 | DEUTSCHE BANK NATIONAL TRUST COMPANY<br><br>Attn: OH4-7133 3415 Vision Drive<br>Columbus OH 43219 | 03/11/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $48,634.31 | $48,634.31 | $0.00 | $0.00 | $0.00 | $48,634.31 |

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | | | | | | | | Trustee Name: | Kelly M. Hagan | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | | | | | | Date: | 1/5/2016 | | |
| Claims Bar Date: | 02/23/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION<br><br>Attn: OH4-7133<br>3415 Vision Drive<br>Columbus OH 43219 | 03/12/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $97,145.91 | $97,145.91 | $0.00 | $0.00 | $0.00 | $97,145.91 |
| 42 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE<br>Attn: OH4-7133<br>3415 Vision Drive<br>Columbus OH 43219 | 03/12/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $42,902.07 | $42,902.07 | $0.00 | $0.00 | $0.00 | $42,902.07 |
| 50 | DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE<br>Attn: OH4-7133<br>3415 Vision Drive<br>Columbus OH 43219 | 03/17/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $84,417.81 | $84,417.81 | $0.00 | $0.00 | $0.00 | $84,417.81 |
| 53 | ONEWEST BANK, FSB<br><br><br>460 Sierra Madre Villa Ace. Ste. 101<br>Mail Code HS-01-04<br>Pasadena CA 91107 | 03/18/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $60,747.78 | $60,747.78 | $0.00 | $0.00 | $0.00 | $60,747.78 |

**Claim Notes:**      (53-1) 631 Meade Street

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 10-01275-JTG | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | BAC HOME LOANS SERVICING, LP<br><br>7105 CORPORATE DR PTX- B-81 PLANO TX 75024 | 04/07/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $18,596.37 | $18,596.37 | $0.00 | $0.00 | $0.00 | $18,596.37 |
| | **Claim Notes:** (83-1) land contract | | | | | | | | | | | |
| 84 | JOSEPH POWELL, KIMBERLA POWELL<br><br>(Feagin) and Keshawn Powell c/o Swartz & Wilson PLC Christopher A. Swartz, Atty at Law 908 Court Street Saginaw MI 48602 | 04/07/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $82,000.00 | $82,000.00 | $0.00 | $0.00 | $0.00 | $82,000.00 |
| 120 | BANK OF AMERICA, N.A.<br><br>Attn: Ms. Suzanne Stafford 135 S. LaSalle Street, Suite 1025 Chicago IL 60603 | 05/21/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $7,322.70 | $10,392.15 | $10,392.15 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** (120-1) 1451 East Lansing Drive, Unit 18, 1 East Condo, East Lansing, MI 48823 | | | | | | | | | | | |
| 128 | GDC REALTY, LLC<br><br>c/o Brandon K. Buck, Esq. 28400 Northwestern Hwy., 3rd Fl. Southfield MI 48034 | 06/10/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $45,826.03 | $30,992.63 | $30,992.63 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | JERRY OR MARILYN MORGAN<br><br>255 Wilson Ave.<br>Battle Creek MI 49014 | 12/02/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $10,357.41 | $10,357.41 | $0.00 | $0.00 | $0.00 | $10,357.41 |
| 173 | FIRST BANK ALMA<br><br>311 Woodworth Ave.<br>P.O. Box 1029<br>Alma MI 48801-6029 | 12/07/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $3,442,500.00 | $3,442,500.00 | $0.00 | $0.00 | $0.00 | $3,442,500.00 |

**Claim Notes:**     Per consent order (DN 697), bank does not assert a security interest other than to property at 50631, Jefferson, Ave, New Baltimore, assignment of leases and proceeds.

(173-1) Personal Property, Rents, Accounts, Etc.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 237a | LUCILLE ALLARD<br><br>3122 Weiss<br>Apt. F<br>Saginaw MI 48602-3504 | 12/27/2010 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $0.00 | $15,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Withdrawn pursuant to stipulation DN905

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | RONALD AND BARBARA FITZMAURICE<br><br>10225 Dice Rd.<br>Freeland MI 48623 | 01/26/2011 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $37,264.32 | $37,264.32 | $0.00 | $0.00 | $0.00 | $37,264.32 |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257a | CAPITOL NATIONAL BANK<br><br>c/o John T. Haarala<br>200 North Washington Square<br>Suite 320<br>Lansing MI 48933 | 02/15/2011 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $115,000.00 | $115,000.00 | $0.00 | $0.00 | $0.00 | $115,000.00 |

**Claim Notes:**    (257-1) Money Loaned

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270a | GEORGE AND ELENOR KRETZ<br><br>4680 Rathbun<br>Birch Run MI 48415 | 02/18/2011 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| 281 | MERCANTILE BANK OF MICHIGAN | 02/21/2011 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $102,226.41 | $102,226.41 | $0.00 | $0.00 | $0.00 | $102,226.41 |
| 282a | COMERICA BANK<br><br>c/o Daniel R. Kubiak<br>900 Monroe Avenue, NW<br>Grand Rapids MI 49503 | 02/21/2011 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $325,000.00 | $325,000.00 | $0.00 | $0.00 | $0.00 | $325,000.00 |

**Claim Notes:**    (282-1) Money Loaned

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | MERCANTILE BANK OF MICHIGAN<br><br>c/o Randall B. Kleiman<br>200 Woodland Pass<br>PO Box 1296<br>East Lansing MI 48826-1296 | 07/16/2012 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $0.00 | $150,088.07 | $150,088.07 | $0.00 | $0.00 | $0.00 | $150,088.07 |

CLAIM ANALYSIS REPORT

| Case No.: | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ANDREW L. MITCHELL<br><br>641 E. Eighth Street<br>Traverse City MI 49686 | 04/14/2014 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $70.42 | $70.42 | $70.42 | $0.00 | $0.00 | $0.00 |
| | ANDREW L. MITCHELL<br><br>641 E. Eighth Street<br>Traverse City MI 49686 | 04/14/2014 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $4,036.50 | $4,036.50 | $4,036.50 | $0.00 | $0.00 | $0.00 |
| | KEVIN M. SMITH<br><br>445 S. Livernois, Ste. 305<br>Rochester Hills MI 48307 | 04/14/2014 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $6,205.92 | $6,205.92 | $6,205.92 | $0.00 | $0.00 | $0.00 |
| | KEVIN M. SMITH<br><br>445 S. Livernois, Ste. 305<br>Rochester Hills MI 48307 | 04/14/2014 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $100,286.82 | $100,286.82 | $100,286.82 | $0.00 | $0.00 | $0.00 |
| | DENNIS KUBESH<br><br>P.O. Box 61<br>Maple City MI 49664 | 07/05/2011 | Auctioneer for Trustee Expenses | Allowed | 3620-000 | $0.00 | $630.00 | $630.00 | $630.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Case Name:   James C. Mulholland
Case Number:   10-01275-jrh

Document Number:   529

Docket Text:
Ex Parte Application for Compensation for Dennis Kubesh, Auctioneer, Fees: $0, Expenses: $630.00. Filed by Kevin M. Smith, Auctioneer Dennis Kubesh (Smith, Kevin)

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | U.S. BANKRUPTCY COURT - WESTERN DISTRICT OF MICHIGAN<br>One Division Avenue, NW Room 200<br>Grand Rapids MI 49503 | 03/03/2015 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $0.00 | $543.00 | $543.00 | $0.00 | $0.00 | $0.00 | $543.00 |
| **Claim Notes:** | DN 835 | | | | | | | | | | | |
| | THOMAS TIBBLE<br><br>2813 W. Main Street<br>Kalamazoo MI 49006-2901 | 01/17/2012 | Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs) | Allowed | 2420-000 | $0.00 | $2,202.07 | $2,202.07 | $2,202.07 | $0.00 | $0.00 | $0.00 |
| 98 | INTERNAL REVENUE SERVICE<br>Po Box 7317<br>Philadelphia  19101-7317 | 04/23/2010 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $53,298.04 | $53,298.04 | $0.00 | $0.00 | $0.00 | $53,298.04 |
| **Claim Notes:** | Address updated per amended claim 10/2012 RAH | | | | | | | | | | | |
| 200 | JUNE PHELPS<br><br>412 S. Wenona<br>Bay City MI 48706 | 12/16/2010 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $163,045.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed p/o 1/22/13 DN675 | | | | | | | | | | | |
| 201 | INGHAM COUNTY TREASURER<br>PO Box 215<br>Mason MI 48854 | 12/16/2010 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $3,951.28 | $3,951.28 | $5,546.08 | $0.00 | $0.00 | $0.00 |
| 209 | JERRY CHASE<br><br>118 Woodhaven<br>Lansing MI 48917 | 12/17/2010 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $186,996.08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed p/o 1/22/13 DN674 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | TINA WARD Clinton County Treasurer PO Box 39 Johns MI 48879-0039 | 01/14/2011 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $10,859.81 | $10,859.81 | $38,656.03 | $0.00 | $0.00 | $0.00 |
| 2 | JERRY CHASE 118 Woodhaven Lansing MI 48917 | 02/19/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $188,341.40 | $188,341.40 | $0.00 | $0.00 | $0.00 | $188,341.40 |
| 3 | JERRY CHASE 118 Woodhaven Lansing MI 48917 | 02/22/2010 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $188,341.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed p/o 1/24/13 DN 683 | | | | | | | | | | | |
| 4 | PAUL AND PAT KOSIARA 5645 Nancy Dr. SW Grandville MI 49418 | 02/22/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,107.15 | $20,107.15 | $0.00 | $0.00 | $0.00 | $20,107.15 |
| 5 | ROSE MARY PUNG AND THOMAS A. PUNG 10711 Barnes Rd. Portland MI 48875 | 02/24/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $147,920.01 | $147,920.01 | $0.00 | $0.00 | $0.00 | $147,920.01 |
| **Claim Notes:** | Allowed as general unsecured p/o 1/24/13 DN681 | | | | | | | | | | | |
| 6 | MR. BOYER 3652 Bayou Dr. Holt MI 48842 | 02/24/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| **Claim Notes:** | (6-1) Defective-Striken-Not signed or dated | | | | | | | | | | | |
| 7 | STANLEY AND BETTY KONESKO 5850 Sheridan Saginaw MI 48601 | 02/24/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,208.95 | $28,208.95 | $0.00 | $0.00 | $0.00 | $28,208.95 |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | CONCORDE<br><br>1120 E. Long Lake Rd.<br>Ste. 250<br>Troy MI 48085-4960 | 02/25/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 | $0.00 | $0.00 | $3,000.00 |
| 9 | HAROLD AND BEVERLY HARTER<br>8356 Coleman Rd<br>Haslett MI 48840 | 03/01/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 | $0.00 | $0.00 | $25,000.00 |
| 10 | DONNA PERSONS<br><br>21938 V Dr. N.<br>Olivet MI 49076 | 03/01/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $0.00 | $0.00 | $0.00 | $40,000.00 |
| 11 | BEVERLY WICKMAN<br><br>W14166 W. Arlen<br>Engadine MI 49827 | 03/01/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100,994.25 | $100,994.25 | $0.00 | $0.00 | $0.00 | $100,994.25 |

**Claim Notes:**   Address corrected per POC. RAH

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | MANDY PERSONS<br><br>c/o Brian Willoughby<br>P.O. Box 294<br>Olivet MI 49076 | 03/01/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,628.00 | $7,628.00 | $0.00 | $0.00 | $0.00 | $7,628.00 |
| 14 | JOHN R. YOUNG<br><br>8521 Carrie Lane<br>Sarasota FL 34238 | 03/01/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,481.69 | $18,481.69 | $0.00 | $0.00 | $0.00 | $18,481.69 |
| 15 | DELENA BAVER<br><br>5370 Katherine Ct<br>Saginaw MI 48603 | 03/01/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,002.75 | $24,002.75 | $0.00 | $0.00 | $0.00 | $24,002.75 |
| 18 | DIANNE F. WILSON<br><br>4720 Potomac Circle<br>Brandenton FL 34210 | 03/02/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   (18-1) Defective--No amount stated on Claim Form

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M.  Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | LUCILLE ALLARD<br><br>3122 Weiss<br>Apt. F<br>Saginaw MI 48602-3504 | 03/03/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| 20 | JOLEEN CLARK<br><br>801 Reserve Champion Dr. #305<br>Rockville MD 20850 | 03/03/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $32,607.87 | $32,607.87 | $0.00 | $0.00 | $0.00 | $32,607.87 |
| **Claim Notes:** | (20-1) Promissory Note | | | | | | | | | | | |
| 22 | LEONARD DEROSIA<br><br>135 Salzburg Rd.<br>Bay City MI 48706 | 03/04/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $86,808.03 | $86,808.03 | $0.00 | $0.00 | $0.00 | $86,808.03 |
| 23 | KATHRYN JUCIUS<br><br>3326 N. Lakeside Dr.<br>Sanford MI 48657 | 03/04/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $297,803.37 | $297,803.37 | $0.00 | $0.00 | $0.00 | $297,803.37 |
| 24 | ELEONORE VOKOVIAK<br><br>c/o Dunn, Schouten & Snoap<br>2745 DeHoop Ave. SW<br>Wyoming MI 49509 | 03/04/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $72,939.08 | $72,939.08 | $0.00 | $0.00 | $0.00 | $72,939.08 |
| 25 | THOMAS AND KATHY TRELEWSKI<br>117 Fillmore Place<br>Bay City MI 48708 | 03/04/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $41,950.41 | $41,950.41 | $0.00 | $0.00 | $0.00 | $41,950.41 |
| **Claim Notes:** | (25-1) Promissory Note | | | | | | | | | | | |
| 26 | CHESTER VENNIX AND<br><br>Patricia Vennix<br>1885 S. Huron Road<br>Kawkawlin MI 48631 | 03/05/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,794.86 | $8,794.86 | $0.00 | $0.00 | $0.00 | $8,794.86 |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 10-01275-JTG | Trustee Name: Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | Date: 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | DAVID AND CAROL SKOLNIK 2228 N. Morson Saginaw MI 48602 | 03/05/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,763.23 | $13,763.23 | $0.00 | $0.00 | $0.00 | $13,763.23 |
| 28 | ANN SKOP 7 S. Alpine Gaylord MI 49735 | 03/05/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $23,210.40 | $23,210.40 | $0.00 | $0.00 | $0.00 | $23,210.40 |
| 29 | JOAN CHAMBERS 634 State St. A-1 Eaton Rapids MI 48827 | 03/05/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (29-1) Defective: Improper format | | | | | | | | | | | |
| 30 | CRYSTAL WILLIAMS 8103 E. Southern #328 Mesa AZ 85208 | 03/08/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,508.10 | $25,508.10 | $0.00 | $0.00 | $0.00 | $25,508.10 |
| **Claim Notes:** | (30-2) Stricken: Not originally signed | | | | | | | | | | | |
| 31 | DONALD T. ROUCCH 1689 W. German Rd. Bay City MI 48708 | 03/08/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,059.50 | $4,059.50 | $0.00 | $0.00 | $0.00 | $4,059.50 |
| 32 | BRIAN AND PEGGY KNOPP 404 N. Powell Rd. Essexville MI 48732 | 03/08/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,586.50 | $10,586.50 | $0.00 | $0.00 | $0.00 | $10,586.50 |
| **Claim Notes:** | (32-1) Defective-Striken--No Signature or Date | | | | | | | | | | | |
| 33 | BETTY CRAWFORD 3333 Glenbrook Bay City MI 48706 | 03/10/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $80,550.25 | $80,550.25 | $0.00 | $0.00 | $0.00 | $80,550.25 |
| 43 | BERNARD MARRIOTT 7942 Five Point Hwy. Eaton Rapids MI 48827 | 03/12/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,880.00 | $9,880.00 | $0.00 | $0.00 | $0.00 | $9,880.00 |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | THELMA C. KRAGER 8295 Dwyer Road Howell MI 48855 | 03/12/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,446.64 | $10,446.64 | $0.00 | $0.00 | $0.00 | $10,446.64 |
| 45 | JPMORGAN CHASE BANK, N.A. Resurgent Capital Services PO Box 10587 Greenville SC 29603-0587 | 03/16/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,178.51 | $2,178.51 | $0.00 | $0.00 | $0.00 | $2,178.51 |
| 46 | DAN AND KATHY MERRIMAN P.O. Box 409 Beaver Island MI 49782 | 03/15/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $63,418.18 | $63,418.18 | $0.00 | $0.00 | $0.00 | $63,418.18 |
| 47 | JANET OR ROBERT LEE 3920 Coash Rd. Vanderbilt MI 49795 | 03/15/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,949.72 | $7,949.72 | $0.00 | $0.00 | $0.00 | $7,949.72 |
| 48 | LARRY TIMMONS 4109 McKeith Midland MI 48642 | 03/15/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,498.00 | $4,498.00 | $0.00 | $0.00 | $0.00 | $4,498.00 |
| 49 | JOANNE RAY 4116 Hulett Okemos MI 48864 | 03/16/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,614.38 | $50,614.38 | $0.00 | $0.00 | $0.00 | $50,614.38 |
| 51 | GEORGE HOWELL 1940 Williamson Saginaw MI 48601 | 03/17/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,507.00 | $6,507.00 | $0.00 | $0.00 | $0.00 | $6,507.00 |
| 52 | HELEN RUTH Baumstark & Vincent PLLC 1801 E. Saginaw Hwy, Ste 1 Lansing MI 48912 | 03/17/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $129,069.32 | $129,069.32 | $0.00 | $0.00 | $0.00 | $129,069.32 |

**Claim Notes:**   Address changed to Baumstark & Vincent per KMH. RAH

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | MR. AND MRS. ASHLEY<br><br>3016 Fauna<br>Lansing MI 48911 | 03/19/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,208.28 | $9,208.28 | $0.00 | $0.00 | $0.00 | $9,208.28 |
| 55 | CHARLES AND LINDA JOHNSON<br>471 Spring Grove Rd.<br>Stanton MI 48888 | 03/19/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,443.11 | $30,443.11 | $0.00 | $0.00 | $0.00 | $30,443.11 |
| 56 | DOUGLAS GANSCHOW<br><br>2767 W. Gary Rd.<br>Montrose MI 48457 | 03/22/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $467,908.82 | $467,908.82 | $0.00 | $0.00 | $0.00 | $467,908.82 |
| 57 | HOWARD EAGLE<br><br>3378 State St. Road<br>Bay City MI 48706 | 03/22/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,456.09 | $5,456.09 | $0.00 | $0.00 | $0.00 | $5,456.09 |
| 58 | KENNETH D. PREUSS AND LYNN E. PREUSS<br>12738 Dorwood<br>Burt MI 48417 | 03/22/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $80,121.96 | $80,121.96 | $0.00 | $0.00 | $0.00 | $80,121.96 |
| 59 | ANN PROGLER<br><br>619 Parkdale Blvd.<br>Lehigh Acres FL 33974 | 03/23/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $304,000.00 | $304,000.00 | $0.00 | $0.00 | $0.00 | $304,000.00 |
| 60 | MARILYN SCHABEL<br><br>1647 S. Knight Rd.<br>Munger MI 48747-9703 | 03/23/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,135.69 | $25,135.69 | $0.00 | $0.00 | $0.00 | $25,135.69 |

**Claim Notes:**   (60-1) demand note

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | HAROLD AND RITA STAGRAY<br>1136 N Finn Rd.<br>Essexville MI 48732 | 03/23/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,906.28 | $16,906.28 | $0.00 | $0.00 | $0.00 | $16,906.28 |

**Claim Notes:**   (61-1) promissory note

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | LARRY ARNOLD<br><br>3334 E. Fisher Rd.<br>Bay City MI 48706-3272 | 03/23/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $80,377.18 | $80,377.18 | $0.00 | $0.00 | $0.00 | $80,377.18 |
| **Claim Notes:** | (62-1) demand promissory note | | | | | | | | | | | |
| 63 | JOAN CHAMBERS<br><br>634 State St. A-1<br>Eaton Rapids MI 48827 | 03/23/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,629.30 | $14,629.30 | $0.00 | $0.00 | $0.00 | $14,629.30 |
| **Claim Notes:** | (63-1) Demand Note | | | | | | | | | | | |
| 64 | STEPHEN W. AND MARY S. ALLEN<br>4029 Stamford Dr.<br>Muskegon MI 49441 | 03/24/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $909.27 | $909.27 | $0.00 | $0.00 | $0.00 | $909.27 |
| 65 | JANET BLOOM<br><br>300 Maple<br>P.O. Box 182<br>Leslie, MI | 03/24/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $86,000.00 | $86,000.00 | $0.00 | $0.00 | $0.00 | $86,000.00 |
| **Claim Notes:** | (65-1) Demand Note | | | | | | | | | | | |
| 66 | MARIE LAUGHLIN<br><br>3850 Scenic Ridge<br>Apt. 237<br>Traverse City MI 49684 | 03/24/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $133,697.07 | $133,697.07 | $0.00 | $0.00 | $0.00 | $133,697.07 |
| 67 | ROBERT STRANG<br><br>4548 Freeman<br>Eaton Rapids MI 48827 | 03/25/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $59,710.04 | $59,710.04 | $0.00 | $0.00 | $0.00 | $59,710.04 |
| 68 | KAY BALLIEN<br><br>4316 Raucholz<br>Hemlock MI 48626 | 03/26/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,395.47 | $28,395.47 | $0.00 | $0.00 | $0.00 | $28,395.47 |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | | | | | | Trustee Name: | Kelly M. Hagan | | | |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | | | | | Date: | 1/5/2016 | | | |
| Claims Bar Date: | 02/23/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | JOYCE WRIGHT<br><br>706 S. Main<br>Eaton Rapids MI 48827-1465 | 03/26/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,926.85 | $16,926.85 | $0.00 | $0.00 | $0.00 | $16,926.85 |
| 70 | TIM WHYTE<br><br>13165 Ithaca Road<br>Charles MI 48655 | 03/26/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $41,000.00 | $41,000.00 | $0.00 | $0.00 | $0.00 | $41,000.00 |
| 71 | ESTELLA CARDENAS<br><br>6006 Balog St.<br>Haslett MI 48840 | 03/29/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,859.66 | $5,859.66 | $0.00 | $0.00 | $0.00 | $5,859.66 |
| 72 | LEMOYNE MENTEL<br><br>c/o Atty JR McGraw<br>4415 Holt<br>Holt MI 48842 | 03/29/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $65,000.00 | $65,000.00 | $0.00 | $0.00 | $0.00 | $65,000.00 |
| 73 | AMERICAN EXPRESS BANK FSB<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | 03/31/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,191.66 | $7,191.66 | $0.00 | $0.00 | $0.00 | $7,191.66 |
| 74 | JAMES AND ARLINGTON SMALL<br>Allan and Janine Lau<br>100 Apple Blossom Lane<br>Okemos MI 48864-4103 | 03/31/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $682,826.52 | $682,826.52 | $0.00 | $0.00 | $0.00 | $682,826.52 |
| 75 | UNO KARKANEN<br><br>c/o Marie Schaeff<br>14 Thornapple Court<br>Saginaw MI 48603-4802 | 03/31/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $86,291.00 | $86,291.00 | $0.00 | $0.00 | $0.00 | $86,291.00 |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No. | 10-01275-JTG | |
| Case Name: | MULHOLLAND, JAMES C. Jr. | |
| Claims Bar Date: | 02/23/2011 | |

| | |
|---|---|
| Trustee Name: | Kelly M. Hagan |
| Date: | 1/5/2016 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | JOYCE CLAYTON<br><br>507 N. Brady St.<br>Corunna MI 48817 | 04/01/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $194,671.69 | $194,671.69 | $0.00 | $0.00 | $0.00 | $194,671.69 |
| **Claim Notes:** | *(76-1) money loaned* | | | | | | | | | | | |
| 77 | MARGARET BOTSFORD<br><br>1089 N. Coiling Rd.<br>Caro MI 48723 | 04/05/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $65,822.99 | $65,822.99 | $0.00 | $0.00 | $0.00 | $65,822.99 |
| 78 | JANICE HOSHAL<br><br>502 Darmouth<br>Durand MI 48429 | 04/05/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $60,621.50 | $60,621.50 | $0.00 | $0.00 | $0.00 | $60,621.50 |
| 79 | DEPENDABLE SEWER CLEANERS<br>515 S. Henry St.<br>Bay City MI 48706 | 04/05/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,163.72 | $1,163.72 | $0.00 | $0.00 | $0.00 | $1,163.72 |
| 80 | PATRICK & DOROTHY FISHER<br>17580 Lakefield Rd.<br>Merrill MI 48637 | 04/05/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,871.88 | $17,871.88 | $0.00 | $0.00 | $0.00 | $17,871.88 |
| **Claim Notes:** | *(80-1) Money loaned* | | | | | | | | | | | |
| 81 | LEE EMERSON<br><br>4236 Hicks Hwy.<br>Olivet MI 49076 | 04/06/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,556.54 | $25,556.54 | $0.00 | $0.00 | $0.00 | $25,556.54 |
| 82 | JERROLD AND ROSE ANN EMERSON<br>3950 Otto<br>Charlotte MI 48813 | 04/06/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,688.92 | $27,688.92 | $0.00 | $0.00 | $0.00 | $27,688.92 |
| 85 | ROGER K. ASH AND MARY I. ASH<br>3341 North Cochran<br>Charlotte MI 48813 | 04/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,729.94 | $18,729.94 | $0.00 | $0.00 | $0.00 | $18,729.94 |

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| Case No. | 10-01275-JTG |
| Case Name: | MULHOLLAND, JAMES C. Jr. |
| Claims Bar Date: | 02/23/2011 |

| | |
|---|---|
| Trustee Name: | Kelly M. Hagan |
| Date: | 1/5/2016 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | ESTELLA MCKILLIP<br><br>412 Mercer<br>Durand MI 48429 | 04/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $179,996.00 | $179,996.00 | $0.00 | $0.00 | $0.00 | $179,996.00 |
| **Claim Notes:** | (86-1) money loaned | | | | | | | | | | | |
| 87 | ESTELLA MCKILLIP<br><br>412 Mercer<br>Durand MI 48429 | 04/08/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $57,795.00 | $57,795.00 | $0.00 | $0.00 | $0.00 | $57,795.00 |
| **Claim Notes:** | (87-1) money loaned | | | | | | | | | | | |
| 88 | ESTELLA MCKILLIP<br><br>412 Mercer<br>Durand MI 48429 | 04/08/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $266,207.00 | $266,207.00 | $0.00 | $0.00 | $0.00 | $266,207.00 |
| **Claim Notes:** | (88-1) money loaned | | | | | | | | | | | |
| 89 | GERALDINE ADDISON<br><br>1409 Sauk Lane<br>Saginaw MI 48638 | 04/08/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 90 | EVELYN PUCHEL<br><br>2855 S. Airport Rd.<br>Saginaw MI 48601 | 04/12/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $165,237.40 | $165,237.40 | $0.00 | $0.00 | $0.00 | $165,237.40 |
| 91 | RUTH GRAY<br><br>3753 S. Bern<br>Bay City MI 48706 | 04/12/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $23,661.00 | $23,661.00 | $0.00 | $0.00 | $0.00 | $23,661.00 |
| 92 | PEGGY CARTWRIGHT<br><br>4704 Freeman Rd.<br>Eaton Rapids MI 48827 | 04/12/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $56,954.50 | $56,954.50 | $0.00 | $0.00 | $0.00 | $56,954.50 |
| 93 | GARY KRAGER<br><br>8295 Dwyer Rd.<br>Howell MI 48843-8049 | 04/13/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $40,000.55 | $40,000.55 | $0.00 | $0.00 | $0.00 | $40,000.55 |

**Claim Notes:**    Allowed as general unsecured claim p/o 1/24/13 DN682

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | | | | | | Trustee Name: | Kelly M. Hagan | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | | | | | Date: | 1/5/2016 | | | |
| Claims Bar Date: | 02/23/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | LORI BRADY<br><br>288 Carpenters Cove<br>Battle Creek, MI | 04/15/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,886.50 | $9,886.50 | $0.00 | $0.00 | $0.00 | $9,886.50 |
| 95 | JEFF A. MOYER, CHAPTER 7 TRUSTEE<br>P.O. Box 337<br>Grandville MI 49468-0337 | 04/19/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $41,747.36 | $41,747.36 | $0.00 | $0.00 | $0.00 | $41,747.36 |
| 96 | JACQUELINE STRANG<br><br>6977 Houston Rd.<br>Eaton Rapids MI 48827 | 04/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $60,471.56 | $60,471.56 | $0.00 | $0.00 | $0.00 | $60,471.56 |
| 97 | CHARLES GORHAM &#037; JOHN L. TUTTLE<br>c/o John L Tuttle<br>406 W. Ottawa St.<br>Lansing MI 48933 | 04/22/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $161,127.45 | $161,127.45 | $0.00 | $0.00 | $0.00 | $161,127.45 |
| **Claim Notes:** | (97-1) Note | | | | | | | | | | | |
| 99 | JOHN ROCKSTAD<br><br>c/o Timothy P. Young<br>2401 E. Grand River Ave<br>Lansing MI 48912 | 04/26/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,967.40 | $1,967.40 | $0.00 | $0.00 | $0.00 | $1,967.40 |
| **Claim Notes:** | (99-1) Issuance of securities | | | | | | | | | | | |
| 100 | MOLLY ROCKSTAD<br><br>c/o Timothy P. Young<br>2401 E. Grand River Ave<br>Lansing MI 48912 | 04/26/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $26,829.00 | $26,829.00 | $0.00 | $0.00 | $0.00 | $26,829.00 |
| **Claim Notes:** | (100-1) Issuance of securities | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | PETER ROCKSTAD<br><br>c/o Timothy P. Young<br>2401 E. Grand River Ave<br>Lansing MI 48912 | 04/26/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $45,801.48 | $45,801.48 | $0.00 | $0.00 | $0.00 | $45,801.48 |
| **Claim Notes:** | (101-1) Issuance of securities | | | | | | | | | | | |
| 102 | SARAH ROCKSTAD<br><br>1616 Autumn Lane<br>Lansing MI 48912 | 04/26/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $45,801.48 | $45,801.48 | $0.00 | $0.00 | $0.00 | $45,801.48 |
| **Claim Notes:** | (102-1) Issuance of securities | | | | | | | | | | | |
| 103 | RICHARD ANGLINE<br><br>1232 Elizabeth St.<br>Mount Morris MI 48458 | 04/28/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $35,839.37 | $35,839.37 | $0.00 | $0.00 | $0.00 | $35,839.37 |
| 104 | JOAN CHAMBERS<br><br>634 State St. A-1<br>Eaton Rapids MI 48827 | 05/03/2010 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $14,629.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed p/o | | | | | | | | | | | |
| 105 | DOUG RICHARDSON<br><br>6375 Joanne<br>Lake MI 48632-9565 | 05/05/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,631.40 | $10,631.40 | $0.00 | $0.00 | $0.00 | $10,631.40 |
| 106 | JANET AND DOUG RICHARDSON<br>6375 Joanne<br>Lake MI 48632 | 05/05/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $55,927.05 | $55,927.05 | $0.00 | $0.00 | $0.00 | $55,927.05 |
| 107 | ED BROWN<br><br>1640 Bliss<br>Haslett MI 48840 | 05/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $180,000.00 | $180,000.00 | $0.00 | $0.00 | $0.00 | $180,000.00 |
| 108 | JOAN KRUSKE<br><br>4900 Mackinaw<br>Saginaw MI 48603 | 05/10/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $153,551.10 | $153,551.10 | $0.00 | $0.00 | $0.00 | $153,551.10 |

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | JOAN KRUSKE<br><br>4900 Mackinaw<br>Saginaw MI 48603 | 05/10/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $153,551.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 110 | FRANCIS KRUSKE<br><br>4900 Mackinaw<br>Saginaw MI 48603 | 05/11/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $218,100.00 | $218,100.00 | $0.00 | $0.00 | $0.00 | $218,100.00 |
| 111 | RAY AND NANCY KROL<br><br>4922 Foco Rd.<br>Standish MI 48658 | 05/11/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $607,574.27 | $607,574.27 | $0.00 | $0.00 | $0.00 | $607,574.27 |
| **Claim Notes:** | (111-1) Money Loaned | | | | | | | | | | | |
| 112 | MICHELLE KROL<br><br>3699 Meyette Rd.<br>Pinconning MI 48650 | 05/11/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $138,168.00 | $138,168.00 | $0.00 | $0.00 | $0.00 | $138,168.00 |
| **Claim Notes:** | (112-1) Money Loaned | | | | | | | | | | | |
| 113 | GREG OR DARCI MOWBRAY<br>4770 Foco Rd.<br>Standish MI 48658 | 05/11/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $148,804.73 | $148,804.73 | $0.00 | $0.00 | $0.00 | $148,804.73 |
| **Claim Notes:** | (113-1) Money Loaned | | | | | | | | | | | |
| 114 | MICHAEL J. KAYNER<br><br>704 Sibley<br>Bay City MI 48706 | 05/11/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,373.68 | $8,373.68 | $0.00 | $0.00 | $0.00 | $8,373.68 |
| **Claim Notes:** | (114-1) Money Loaned | | | | | | | | | | | |
| 115 | PRA RECEIVABLES MANAGEMENT, LLC<br>as agent of Portfolio Recovery Associates, LLC<br>PO Box 41067<br>Norfolk VA 23541 | 05/12/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,354.47 | $9,354.47 | $0.00 | $0.00 | $0.00 | $9,354.47 |

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | BRIAN KROL<br><br>3699 Meyette Rd.<br>Pinconning MI 48650 | 05/12/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $202,394.00 | $202,394.00 | $0.00 | $0.00 | $0.00 | $202,394.00 |
| Claim Notes: | (116-1) Money Loaned | | | | | | | | | | | |
| 117 | ELMER OR CAROLINE AYRES<br>c/o Linda Davis Friedland<br>Cummings, McClorey Davis and Acho PLC<br>3390 Schoolcraft Road<br>Livonia MI 48150 | 05/14/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $98,070.00 | $98,070.00 | $0.00 | $0.00 | $0.00 | $98,070.00 |
| Claim Notes: | (117-1) Money Taken by Fraud(117-2) Money Taken by Fraud(117-3) Money Taken by Fraud<br>Address updated to CA. RAH | | | | | | | | | | | |
| 118 | JUNE PHELPS<br><br>412 S. Wenona<br>Bay City MI 48706 | 05/17/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $163,045.02 | $163,045.02 | $0.00 | $0.00 | $0.00 | $163,045.02 |
| Claim Notes: | Allowed as general unsecured p/o 1/24/13 DN680 | | | | | | | | | | | |
| 119 | EDWARD OR MARGARET LARSON<br>29607 Birdseye Dr.<br>Wesley Chapel FL 33543 | 05/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $354,868.03 | $354,868.03 | $0.00 | $0.00 | $0.00 | $354,868.03 |
| 121 | JOYCE RASE<br><br>4858 Three Mile Rd.<br>Bay City MI 48706 | 05/21/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,810.14 | $8,810.14 | $0.00 | $0.00 | $0.00 | $8,810.14 |
| 122 | E. ALVIN AND LEOTA BARNIKOW<br>514 S. Chilson St.<br>Bay City MI 48706 | 05/24/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $147,519.96 | $147,519.96 | $0.00 | $0.00 | $0.00 | $147,519.96 |
| 123 | THOMAS AND KELLIE BROWN<br>7647 Barsfield<br>Grand Ledge MI 48837 | 05/27/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $77,975.92 | $77,975.92 | $0.00 | $0.00 | $0.00 | $77,975.92 |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | KAREN SCHULERT<br><br>813 1/2 W. Main<br>Grand Ledge MI 48837 | 06/02/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $200,710.70 | $200,710.70 | $0.00 | $0.00 | $0.00 | $200,710.70 |

Claim Notes:    (124-1) The main document contains personal identifiers and has been made private for court users to view.  A redacted version has been made available to the public.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | LOWELL AND HELEN JOHNSON<br>15 Kenneally Blvd.<br>Gladstone MI 49837-2470 | 06/01/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $110,000.00 | $110,000.00 | $0.00 | $0.00 | $0.00 | $110,000.00 |
| 126 | ROBERT STROOPE<br><br>3061 Beaver Rd.<br>Bay City MI 48706 | 06/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $68,000.00 | $68,000.00 | $0.00 | $0.00 | $0.00 | $68,000.00 |
| 127 | PAT JOHNSON<br><br>1747 Mohawk Rd.<br>McPherson KS 67460 | 06/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,367.71 | $50,367.71 | $0.00 | $0.00 | $0.00 | $50,367.71 |
| 129 | CASIMER OR ROSELLYN MACIEJEWSKI<br>c/o Gerald J. Richter<br>Attorney at Law<br>6050 Livernois<br>Troy MI 48098 | 06/11/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $370,504.79 | $370,504.79 | $0.00 | $0.00 | $0.00 | $370,504.79 |
| 130 | RICHARD HAUBERT AND JULIE HAUBERT<br>1570 Tuscany<br>Holt MI 48842 | 06/15/2010 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $15,575.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:    Description: (130-1) Defective: Multiple case numbers listed (sjr)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | BRIAN MATTSON AND SHELLY MATTSON<br>c/o Michael Zitta, Esq.<br>300 Washington Avenue<br>PO Box 212<br>Grand Haven MI 49417 | 06/16/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $64,116.62 | $64,116.62 | $0.00 | $0.00 | $0.00 | $64,116.62 |

Claim Notes:    (131-1) Money loaned

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| Case No. | 10-01275-JTG |
| Case Name: | MULHOLLAND, JAMES C. Jr. |
| Claims Bar Date: | 02/23/2011 |

| | |
|---|---|
| Trustee Name: | Kelly M. Hagan |
| Date: | 1/5/2016 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | HOWARD AND JOAN MATTSON<br>c/o Michael Zitta, Esq.<br>300 Washington Ave.<br>PO Box 212<br>Grand Haven MI 49417 | 06/16/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $275,966.30 | $275,966.30 | $0.00 | $0.00 | $0.00 | $275,966.30 |

**Claim Notes:** (132-1) Money loaned
Address updated to CA. RAH

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | PAUL KUBICEK AND JILL KUBICEK<br>c/o Michael Zitta, Esq.<br>300 Washington Ave.<br>PO Box 212<br>Grand Haven MI 49417 | 06/16/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,643.44 | $20,643.44 | $0.00 | $0.00 | $0.00 | $20,643.44 |

**Claim Notes:** (133-1) Money loaned
Address updated to CA. RAH

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | KENNETH A. ANDERSON<br>c/o Trent B. Collier, Esq.<br>Dickinson Wright PLLC<br>301 E. Liberty St., Suite 500<br>Ann Arbor MI 48104 | 06/16/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $173,395.04 | $173,395.04 | $0.00 | $0.00 | $0.00 | $173,395.04 |
| 135 | SUGENDRINI PONNAMPALAM<br>4168 Windemere Dr.<br>Saginaw MI 48603 | 07/19/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $120,000.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $60,000.00 |

**Claim Notes:** Allowed as general unsecured claim p/o 1/24/13 DN679 and reduced by half to $60,000 pursuant to stipulation 10/13/15 DN925

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | CHRISTINE PONNAMPALAM<br>4168 Windemere Dr,<br>Saginaw MI 48603 | 07/19/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $120,000.00 | $60,000.00 | $0.00 | $0.00 | $0.00 | $60,000.00 |

**Claim Notes:** Allowed as general unsecured claim p/o 1/24/13 DN678. Reduced by half pursuant to stipulation 10/13/15 DN924.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | DOUGLAS AND BETTY NIXON<br>5864 Carson Rd.<br>Akron MI 48701 | 07/26/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,703.00 | $12,703.00 | $0.00 | $0.00 | $0.00 | $12,703.00 |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | CONNIE CZUBACHOWSKI c/o Paul E. Wenzloff 1806 24th Street Bay City MI 48708 | 11/03/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $81,345.73 | $81,345.73 | $0.00 | $0.00 | $0.00 | $81,345.73 |
| **Claim Notes:** | (138-1) promissory note | | | | | | | | | | | |
| 139 | ESTATE OF ESTHER FRIEL c/o Douglas E. Meeks, Attorney 517 East Grand River Lansing MI 48906 | 11/04/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $30,000.00 | $30,000.00 | $0.00 | $0.00 | $0.00 | $30,000.00 |
| **Claim Notes:** | (139-1) Promissory Note | | | | | | | | | | | |
| 140 | KERRY LEE RASMUSSEN 11603 Woodland Straus Eagle MI 48822 | 11/22/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $191,442.19 | $191,442.19 | $0.00 | $0.00 | $0.00 | $191,442.19 |
| 141 | CHEMICAL BANK  c/o: Cullections Department 2185 Three Mile Road NW Grand Rapids MI 49544-1451 | 11/23/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $37,705.38 | $37,705.38 | $0.00 | $0.00 | $0.00 | $37,705.38 |
| **Claim Notes:** | (141-1) Guarantor of Mortgage Note | | | | | | | | | | | |
| 142 | CHEMICAL BANK  c/o Collections Department 2185 Three Mile Road Grand Rapids MI 49544-1451 | 11/23/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $36,966.59 | $36,966.59 | $0.00 | $0.00 | $0.00 | $36,966.59 |
| **Claim Notes:** | (142-1) Guarantor of Mortgage Note | | | | | | | | | | | |
| 143 | TREVOR BIRMAN  c/o Douglas Meeks Cataldo & Meeks PLC 517 E Grand River Ave Lansing MI 48906-4420 | 11/24/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,951.26 | $8,951.26 | $0.00 | $0.00 | $0.00 | $8,951.26 |
| **Claim Notes:** | (143-1) Demand Note | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | MR. AND MRS. LOPEZ Santiago Lopez c/o Michael Culp PLLC 728 E 8th St, Ste 1 Holland MI 49423 | 11/30/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $26,936.67 | $26,936.67 | $0.00 | $0.00 | $0.00 | $26,936.67 |

**Claim Notes:**    (144-1) Money Loaned(144-2) Amended Claim for money loaned

| 145 | GLEN PERKIN 7430 Forest View Dr. Hudsonville MI 49426 | 11/30/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $33,467.67 | $33,467.67 | $0.00 | $0.00 | $0.00 | $33,467.67 |
| 146 | PAUL AND PAT KOSIARA 5645 Nancy Dr. SW Grandville MI 49418 | 12/01/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $20,107.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Withdrawn

| 147 | DWAYNE AND BONNIE BARBER 308 Van Buren St. Dimondale MI 48821 | 12/01/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $39,458.64 | $39,458.64 | $0.00 | $0.00 | $0.00 | $39,458.64 |
| 148 | STEPHEN AND CAROL PASICHNYK 505 Woodhaven Lansing MI 48910 | 12/01/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,574.82 | $13,574.82 | $0.00 | $0.00 | $0.00 | $13,574.82 |
| 149 | CONRAD EKKENS 4640 Fox Pointe Dr. Unit 313 Bay City MI 48706 | 12/02/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 | $0.00 | $0.00 | $75,000.00 |
| 151 | LEONARD DEROSIA 135 Salzburg Rd. Bay City MI 48706 | 12/02/2010 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $90,703.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Disallowed p/o

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | DOYLE L. LARNER<br><br>221 Cadgewith East<br>Lansing MI 48906 | 12/02/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $181,253.63 | $181,253.63 | $0.00 | $0.00 | $0.00 | $181,253.63 |
| 153 | GRASS WACKERS INC.<br><br>938 Iowa St.<br>Alma MI 48801 | 12/02/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,618.15 | $3,618.15 | $0.00 | $0.00 | $0.00 | $3,618.15 |
| 154 | CHESTER VENNIX AND<br><br>Patricia Vennix<br>1885 S. Huron Road<br>Kawkawlin MI 48631 | 12/03/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $8,920.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Withdrawn

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | JOHN AND JOYCE NICHOLS<br>2333 Bullock<br>Bay City MI 48708 | 12/03/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,393.60 | $28,393.60 | $0.00 | $0.00 | $0.00 | $28,393.60 |
| 156 | CITIZENS BANK<br><br>101 N Washington<br>Saginaw MI 48607 | 12/03/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $56,725.21 | $56,725.21 | $0.00 | $0.00 | $0.00 | $56,725.21 |

**Claim Notes:** (156-1) Deficiency Balance

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | JERRY CHASE<br><br>118 Woodhaven<br>Lansing MI 48917 | 12/06/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (157-1) May be an amendment to claim 2 or 3; The main document contains personal identifiers and has been made private for only court users to view.  A redacted version has been made available to the public.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | KENNETH D. PREUSS AND LYNN E. PREUSS<br>12738 Dorwood<br>Burt MI 48417 | 12/06/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** (158-1) Defective:  No amount listed on Claim; The main document contains personal identifiers and has been made private for only court users to view.  A redacted version has been made available to the public.-

**CLAIM ANALYSIS REPORT**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Case No. | 10-01275-JTG | | | | | | | Trustee Name: | Kelly M. Hagan | | | |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | | | | | Date: | 1/5/2016 | | | |
| Claims Bar Date: | 02/23/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | ECAST SETTLEMENT CORPORATION<br>Bass & Associates, P.C.<br>3936 E. Ft. Lowell Rd, Suite 200<br>Tucson AZ 85712 | 12/06/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,473.30 | $1,473.30 | $0.00 | $0.00 | $0.00 | $1,473.30 |
| 160 | LINDA KOGUT<br><br>734 Newton<br>Lansing MI 48912 | 12/06/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,361.99 | $4,361.99 | $0.00 | $0.00 | $0.00 | $4,361.99 |
| 161 | TERRY L WHYTE<br><br>4484 S. Vassar Rd.<br>Grand Blanc MI 48439 | 12/06/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $298,333.11 | $298,333.11 | $0.00 | $0.00 | $0.00 | $298,333.11 |
| 162 | JOHN ROCKSTAD<br><br>c/o Timothy P. Young<br>2401 E. Grand River Ave<br>Lansing MI 48912 | 12/07/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $1,967.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Withdrawn | | | | | | | | | | | | |
| 163 | MOLLY ROCKSTAD<br><br>c/o Timothy P. Young<br>2401 E. Grand River Ave<br>Lansing MI 48912 | 12/07/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $26,829.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Withdrawn | | | | | | | | | | | | |
| 164 | PETER ROCKSTAD<br><br>c/o Timothy P. Young<br>2401 E. Grand River Ave<br>Lansing MI 48912 | 12/07/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $45,801.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Withdrawn | | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | SARAH ROCKSTAD c/o Timothy P. Young 2401 E. Grand River Ave. Lansing MI 48912 | 12/07/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $45,801.48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 166 | MARK VAZNY 615 Martin Luther King Blvd. Lansing MI 48915 | 12/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $41,616.25 | $41,616.25 | $0.00 | $0.00 | $0.00 | $41,616.25 |
| 167 | JOSEPH AND TAMMY SONEFELD 7284 Coneflower Grand Ledge MI 48837 | 12/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,788.64 | $16,788.64 | $0.00 | $0.00 | $0.00 | $16,788.64 |
| **Claim Notes:** | Treated as unsecured pursuant to agreement of claimant. | | | | | | | | | | | |
| 168 | MARY SONEFELD c/o Joseph Sonefeld 7284 Coneflower Grand Ledge MI 48837 | 12/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $76,064.02 | $76,064.02 | $0.00 | $0.00 | $0.00 | $76,064.02 |
| **Claim Notes:** | Treated as unsecured pursuant to agreement of claimant. | | | | | | | | | | | |
| 169 | ALFRED AND AUDREY LAURIA 2398 Beech Dr. Kawkawlin MI 48631 | 12/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| **Claim Notes:** | Allowed as general unsecured p/o 1/2413 DN 677 | | | | | | | | | | | |
| 170 | CAROL PRESTON 304 W. Elizabeth Eaton Rapids MI 48827 | 12/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $27,294.64 | $27,294.64 | $0.00 | $0.00 | $0.00 | $27,294.64 |
| **Claim Notes:** | (170-1) Money Loaned | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 10-01275-JTG | | | | | | | **Trustee Name:** | Kelly M. Hagan | | | |
| **Case Name:** | MULHOLLAND, JAMES C. Jr. | | | | | | | **Date:** | 1/5/2016 | | | |
| **Claims Bar Date:** | 02/23/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | JOHN AND MARY BARTEL 1163 W Solon DeWitt MI 48820-8655 | 12/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,505.42 | $15,505.42 | $0.00 | $0.00 | $0.00 | $15,505.42 |
| **Claim Notes:** (171-1) Money Loaned | | | | | | | | | | | | |
| 172 | DENNIS J. HARDEN P.O. Box 214 Carson City MI 48811-9737 | 12/07/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,909.82 | $11,909.82 | $0.00 | $0.00 | $0.00 | $11,909.82 |
| **Claim Notes:** (172-1) Money Loaned | | | | | | | | | | | | |
| 174 | LORI BRADY 288 Carpenters Cove Battle Creek, MI | 12/08/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $9,929.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Stipulated withdrawal. | | | | | | | | | | | | |
| 175 | DALE AND JUDY LARNER 3810 Mulberry Lane DeWitt MI 48820 | 12/09/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $41,357.68 | $41,357.68 | $0.00 | $0.00 | $0.00 | $41,357.68 |
| **Claim Notes:** (175-1) Money Loaned | | | | | | | | | | | | |
| 176 | BETTY EPPERSON 122 Moton Saginaw MI 48601 | 12/09/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,987.50 | $14,987.50 | $0.00 | $0.00 | $0.00 | $14,987.50 |
| 177 | DAVID A. CRAWFORD Executor for Estate of Janes Olsen 6382 Morrisey Place Dublin OH 43106-6095 | 12/09/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $342,694.73 | $342,694.73 | $0.00 | $0.00 | $0.00 | $342,694.73 |
| 178 | DOUGLAS AND BETTY NIXON 5864 Carson Rd. Akron MI 48701 | 12/09/2010 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $12,703.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Disallowed. | | | | | | | | | | | | |

| Case No. | 10-01275-JTG | | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | KELLIE BROWN 7647 Barsfield Grand Ledge MI 48837 | 12/09/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $77,975.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn pursuant to stipulation DN911 | | | | | | | | | | | |
| 180 | THOMAS BROWN 7647 Barsfield Grand Ledge MI 48837 | 12/09/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $77,975.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn pursuant to stipulation DN912 and DN911 | | | | | | | | | | | |
| 181 | THOMAS AND KELLIE BROWN 7647 Barsfield Grand Ledge MI 48837 | 12/09/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $77,975.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 182 | FIA CARD SERVICES, NA/BANK OF AMERICA by American Infosource Lp As Its Agent PO Box 248809 Oklahoma City OK 73124-8809 | 12/09/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $25,611.12 | $25,611.12 | $0.00 | $0.00 | $0.00 | $25,611.12 |
| 183 | JOSEPHINE UDELL 1121 NE Short Grand Rapids MI 49503 | 12/10/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $304,212.06 | $304,212.06 | $0.00 | $0.00 | $0.00 | $304,212.06 |
| 184 | DARCY WOOD 12 Sanctuary Way Freeland MI 48623 | 12/10/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |
| 185 | ROSE FIELDS 133 Brown City Rd. Imlay City MI 48444 | 12/13/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100,311.50 | $100,311.50 | $0.00 | $0.00 | $0.00 | $100,311.50 |

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | LOIS TIMMER<br><br>2108 Collingwood S.W.<br>Wyoming MI 49509 | 12/13/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $73,099.38 | $73,099.38 | $0.00 | $0.00 | $0.00 | $73,099.38 |
| **Claim Notes:** | (186-1) Promissory Note | | | | | | | | | | | |
| 187 | LOIS TIMMER<br><br>2108 Collingwood S.W.<br>Wyoming MI 49509 | 12/13/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $119,699.14 | $119,699.14 | $0.00 | $0.00 | $0.00 | $119,699.14 |
| **Claim Notes:** | (187-1) Two Promissory Notes & Demand Note | | | | | | | | | | | |
| 188 | CRYSTAL WILLIAMS<br><br>8103 E. Southern #328<br>Mesa AZ 85208 | 12/13/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $25,508.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 189 | JOLEEN CLARK<br><br>11125 Park Blvd Ste 104-215<br>Seminole FL 33772 | 12/13/2010 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $32,756.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (189-1) possible duplicate of &#035;20-possible address change | | | | | | | | | | | |
| 190 | DOUGLAS GANSCHOW<br><br>2767 W. Gary Rd.<br>Montrose MI 48457 | 12/13/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $467,908.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 191 | MARY JANE HUSSLE<br><br>c/o Sharon Phillips POA<br>5413 S Four Mile<br>Bay City MI 48706 | 12/13/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,714.63 | $13,714.63 | $0.00 | $0.00 | $0.00 | $13,714.63 |
| 192 | KAREN SCHULERT<br><br>813 1/2 W. Main<br>Grand Ledge MI 48837 | 12/13/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $200,710.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (192-1) **Defective - No Claim Amount Listed**<br>Withdrawn | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| Case No. | 10-01275-JTG |
| Case Name: | MULHOLLAND, JAMES C. Jr. |
| Claims Bar Date: | 02/23/2011 |

| | |
|---|---|
| Trustee Name: | Kelly M. Hagan |
| Date: | 1/5/2016 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | LINDA STONE<br><br>21 Atchinson Rd.<br>Harrisville MI 48740 | 12/14/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| 194 | ROBERT F. AND CATHERINE D. HICKEY<br>2171 Butternut<br>Okemos MI 48864 | 12/14/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $62,787.47 | $62,787.47 | $0.00 | $0.00 | $0.00 | $62,787.47 |
| 195 | ROBERT STRANG<br><br>4548 Freeman<br>Eaton Rapids MI 48827 | 12/14/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $59,710.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Withdrawn | | | | | | | | | | | | |
| 196 | FRANK GORHAM<br><br>433 W. Miller Rd.<br>Lansing MI 48911 | 12/14/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,112.77 | $34,112.77 | $0.00 | $0.00 | $0.00 | $34,112.77 |
| **Claim Notes:** (196-1) MONEY LOANED | | | | | | | | | | | | |
| 197 | JAMES AND KELLY KUJAWA<br>5331 Vanalleo<br>Saginaw MI 48603 | 12/16/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,036.90 | $6,036.90 | $0.00 | $0.00 | $0.00 | $6,036.90 |
| 198 | RUTH GRAY<br><br>3753 S. Bern<br>Bay City MI 48706 | 12/16/2010 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $23,661.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 199 | JOANNE JEROME<br><br>c/o Credit Union Plus<br>415 Washington<br>Bay City MI 48708 | 12/16/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| **Claim Notes:** Allowed as general unsecured p/o 1/22/13 DN676 | | | | | | | | | | | | |
| 202 | STANLEY AND JUDITH GREYERBIEHL<br>122 S. Lincoln Rd.<br>Bay City MI 48708 | 12/16/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $210,850.00 | $210,850.00 | $0.00 | $0.00 | $0.00 | $210,850.00 |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | JAMES FLACHS AND CYNTHIA FLACHS 9477 W. Scenic Lake Drive Laingsburg MI 48848-9749 | 12/16/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $46,780.78 | $46,780.78 | $0.00 | $0.00 | $0.00 | $46,780.78 |
| 204 | RON AND BONNIE PAPIN 33191 E. Johnswood Rd. Drummond Island MI 49726 | 12/17/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (204-1) No amount listed. | | | | | | | | | | | |
| 205 | BRIAN KROL 3699 Meyette Rd. Pinconning MI 48650 | 12/17/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $202,394.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn 1/2/2015 | | | | | | | | | | | |
| 206 | GREG OR DARCI MOWBRAY 4770 Foco Rd. Standish MI 48658 | 12/17/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $148,804.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 207 | RAY AND NANCY KROL 4922 Foco Rd. Standish MI 48658 | 12/17/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $607,574.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (207-1) Money Loaned | | | | | | | | | | | |
| 208 | MICHELLE KROL 3699 Meyette Rd. Pinconning MI 48650 | 12/17/2010 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $138,168.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 210 | GLORIA KUJAWA, JAMES 650 N. Scheurmarm Rd. Bay City MI 48708 | 12/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $86,482.75 | $86,482.75 | $0.00 | $0.00 | $0.00 | $86,482.75 |

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | APRIL BROWN<br><br>2509 Dilloway Dr.<br>Midland MI 48640 | 12/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $112,817.94 | $112,817.94 | $0.00 | $0.00 | $0.00 | $112,817.94 |
| 212 | 1ST STATE BANK, INC.<br><br>c/o Joseph N. Kuptz<br>G-9460 S. Saginaw Street<br>Suite A<br>Grand Blanc MI 48439 | 12/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $872,460.90 | $872,460.90 | $0.00 | $0.00 | $0.00 | $872,460.90 |

**Claim Notes:** (212-1) Money Loaned

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | WILLIAM BROWN<br><br>2509 Dilloway Dr.<br>Midland MI 48640 | 12/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $98,564.93 | $98,564.93 | $0.00 | $0.00 | $0.00 | $98,564.93 |
| 214 | SHIRLEY SNYDER<br><br>6334 W. M-25<br>Akron MI 48701 | 12/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,220.41 | $50,220.41 | $0.00 | $0.00 | $0.00 | $50,220.41 |
| 215 | GEORGE G. MESSING AND LINDA MESSING<br>9258 N. Price Ave,<br>Fresno CA 93720 | 12/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $58,227.40 | $58,227.40 | $0.00 | $0.00 | $0.00 | $58,227.40 |
| 216 | WOLVERINE BANK<br><br>c/o John P. Tragge, Esq<br>2 Towne Square, Ste 825<br>Southfield MI 48076-3769 | 12/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,839,843.99 | $1,839,843.99 | $0.00 | $0.00 | $0.00 | $1,839,843.99 |

**Claim Notes:** (216-1) Deficiency balance of loans after credit for settlements with bankruptcy estates

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | DUANE AND MARSHA LAFOND<br>1835 Sagatoo Rd.<br>Standish MI 48658 | 12/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $302,728.65 | $302,728.65 | $0.00 | $0.00 | $0.00 | $302,728.65 |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | KAREN KUJAWA<br><br>650 Scheurmann Rd.<br>Bay City MI 48708 | 12/20/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,436.76 | $11,436.76 | $0.00 | $0.00 | $0.00 | $11,436.76 |
| **Claim Notes:** | (218-1) The main document contains personal identifiers and has been made private for only court users to view. A redacted version has been made available to the public. | | | | | | | | | | | |
| 219 | GLADYS CATALINE<br><br>11864 Plains Rd.<br>Eaton Rapids MI 48827 | 12/21/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $69,412.99 | $69,412.99 | $0.00 | $0.00 | $0.00 | $69,412.99 |
| **Claim Notes:** | (219-1) Money Loaned | | | | | | | | | | | |
| 221 | CON E. VIRGIN<br><br>4699 Contiental Drive<br>Lot #603<br>Holiday FL 34690 | 12/21/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $59,633.36 | $59,633.36 | $0.00 | $0.00 | $0.00 | $59,633.36 |
| **Claim Notes:** | (221-1) Money Loaned | | | | | | | | | | | |
| 222 | BARBARA HARTON<br><br>4699 Continental Drive<br>Lot #603<br>Holiday FL 34690 | 12/21/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,178.30 | $5,178.30 | $0.00 | $0.00 | $0.00 | $5,178.30 |
| **Claim Notes:** | (222-1) Money Loaned | | | | | | | | | | | |
| 223 | MICHAEL OSTRANDER AND KATHLEEN OSTRANDER<br>925 Britton Rd.<br>Morrice MI 48857 | 12/21/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,453.56 | $24,453.56 | $0.00 | $0.00 | $0.00 | $24,453.56 |
| **Claim Notes:** | (223-1) Money Loaned | | | | | | | | | | | |
| 224 | MICHAEL OSTRANDER<br><br>925 Britton Road<br>Morrice MI 48857 | 12/21/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $16,000.00 | $16,000.00 | $0.00 | $0.00 | $0.00 | $16,000.00 |
| **Claim Notes:** | (224-1) Money Loaned | | | | | | | | | | | |

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | DORA JEAN STUGIS<br><br>Kathleen Ostrander<br>925 Britton Road<br>Morrice MI 48857 | 12/21/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $54,424.68 | $54,424.68 | $0.00 | $0.00 | $0.00 | $54,424.68 |
| **Claim Notes:** | (225-1) Money Loaned | | | | | | | | | | | |
| 226 | JOYCE CLAYTON<br><br>507 N. Brady St.<br>Corunna MI 48817 | 12/21/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $194,671.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 227 | ESTELLA MCKILLIP, PAUL MCKILLIP AND WENDY MCKILLIP<br>412 Mercer<br>Durand MI 48429 | 12/21/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $179,996.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 228 | ESTELLA MCKILLIP, PAUL MCKILLIP AND WENDY MCKILLIP<br>412 Mercer<br>Durand MI 48429 | 12/21/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $57,795.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 229 | ESTELLA MCKILLIP, PAUL MCKILLIP AND WENDY MCKILLIP<br>412 Mercer<br>Durand MI 48429 | 12/21/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $266,207.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 230 | FRAN KOSECKI<br><br>136 W. Seidler<br>Kawkawlin MI 48631 | 12/22/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $180,738.86 | $180,738.86 | $0.00 | $0.00 | $0.00 | $180,738.86 |
| **Claim Notes:** | (230-1) Money loaned to debtor | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | ELIZABETH MORRIS<br><br>2611 Brooklyn Avenue SE<br>Grand Rapids MI 49507 | 12/22/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $74,465.15 | $74,465.15 | $0.00 | $0.00 | $0.00 | $74,465.15 |
| 232 | CAROLE CLARK<br><br>4916 Lorraine<br>Saginaw MI 48604 | 12/22/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $118,592.95 | $118,592.95 | $0.00 | $0.00 | $0.00 | $118,592.95 |
| 233 | CATHY L. WEAVER<br><br>9330 Looking Glass Brook Drive<br>Grand Ledge MI 48837-9266 | 12/22/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,818.99 | $44,818.99 | $0.00 | $0.00 | $0.00 | $44,818.99 |
| 234 | CYNTHIA MEYETTE<br><br>P.O. Box 741<br>325 Third St.<br>Pinconning MI 48650 | 12/23/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $58,468.00 | $58,468.00 | $0.00 | $0.00 | $0.00 | $58,468.00 |
| 235 | JEFF A. MOYER,<br>CHAPTER 7 TRUSTEE<br>P.O. Box 337<br>Grandville MI 49468 | 12/23/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $41,747.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 236 | NANCY BEEHLER<br><br>274 W. Nebobish<br>Essexville MI 48732 | 12/27/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,500.00 | $34,500.00 | $0.00 | $0.00 | $0.00 | $34,500.00 |
| 237 | LUCILLE ALLARD<br><br>3122 Weiss<br>Apt. F<br>Saginaw MI 48602-3504 | 12/27/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Withdrawn pursuant to stipulation DN905

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | RAY BOKS<br><br>2502 S. Jefferson<br>Bay City MI 48708 | 12/27/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $118,960.31 | $118,960.31 | $0.00 | $0.00 | $0.00 | $118,960.31 |

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | GENEVIEVE SCHROER<br><br>c/o Linda Castillo<br>4622 Westfield Ct.<br>Bay City MI 48706 | 12/29/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $375,000.00 | $375,000.00 | $0.00 | $0.00 | $0.00 | $375,000.00 |
| 240 | CHARLES VAN HORN TRUST<br>422 E. Oak<br>Mason MI 48854 | 12/30/2010 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $90,672.76 | $90,672.76 | $0.00 | $0.00 | $0.00 | $90,672.76 |
| 241 | JANET OR ROBERT LEE<br><br>3920 Coash Rd.<br>Vanderbilt MI 49795 | 12/30/2010 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $7,949.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 242 | GERALD AND SHERRY FRISBIE<br>1410 Warwick<br>Lansing MI 48910 | 01/03/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,648.28 | $6,648.28 | $0.00 | $0.00 | $0.00 | $6,648.28 |
| **Claim Notes:** | (242-1) Money Loaned | | | | | | | | | | | |
| 243 | JANET AND DOUG RICHARDSON<br>6375 Joanne<br>Lake MI 48632 | 01/05/2011 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $58,812.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 244 | DOUG RICHARDSON<br><br>6375 Joanne<br>Lake MI 48632-9565 | 01/05/2011 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $11,116.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn | | | | | | | | | | | |
| 245 | JANET RICHARDSON<br><br>6375 Joanne<br>Lake MI 48632 | 01/05/2011 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $58,812.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Withdrawn pursuant to stipulation DN904 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | | | | | | | Trustee Name: | Kelly M. Hagan | |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | | | | | | Date: | 1/5/2016 | |
| Claims Bar Date: | 02/23/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | RAYMOND & MARY LOU NELSON 800 S. Birney St. Bay City MI 48708 | 01/05/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,975.31 | $17,975.31 | $0.00 | $0.00 | $0.00 | $17,975.31 |
| 247 | THOMAS AND KATHY TRELEWSKI 117 Fillmore Place Bay City MI 48708 | 01/10/2011 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $41,950.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Withdrawn

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 248 | FRANK AND MARY MASICA 4936 Weiss Saginaw MI 48603 | 01/10/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $100,566.22 | $100,566.22 | $0.00 | $0.00 | $0.00 | $100,566.22 |
| 249 | RAYMOND & SUSANNE FICK 5883 S. Two Mile Road Bay City MI 48706-3125 | 01/10/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $114,793.00 | $114,793.00 | $0.00 | $0.00 | $0.00 | $114,793.00 |
| 252 | EVELYN PUCHEL 2855 S. Airport Rd. Saginaw MI 48601 | 01/24/2011 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $165,237.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Objection sustained.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | JAMES AND ESTHER PAYNE 808 Joseph St. Bay City MI 48706 | 01/31/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $60,120.22 | $60,120.22 | $0.00 | $0.00 | $0.00 | $60,120.22 |
| 255 | HILDA BAUMGART 5303 Ivan Apt. #225 Lansing MI 48917 | 02/08/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $15,500.00 | $15,500.00 | $0.00 | $0.00 | $0.00 | $15,500.00 |

CLAIM ANALYSIS REPORT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 10-01275-JTG | | | | | | | | **Trustee Name:** | Kelly M.  Hagan | | |
| **Case Name:** | MULHOLLAND, JAMES C. Jr. | | | | | | | | **Date:** | 1/5/2016 | | |
| **Claims Bar Date:** | 02/23/2011 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 256 | ROBERT CALDER<br><br>c/o Kurt Calder<br>4044 Ivy Street<br>Galesburg MI 49053 | 02/14/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $141,097.82 | $141,097.82 | $0.00 | $0.00 | $0.00 | $141,097.82 |

**Claim Notes:** (256-1) Demand Note
Address updated per amended claim. RAH

| 257 | CAPITOL NATIONAL BANK<br>c/o John T. Haarala<br>200 North Washington Square<br>Suite 320<br>Lansing MI 48933 | 02/15/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,798.47 | $7,798.47 | $0.00 | $0.00 | $0.00 | $7,798.47 |

**Claim Notes:** (257-1) Money Loaned

| 258 | MIKE HENLEY<br><br>5504 S. Pennsylvania<br>Lansing MI 48910 | 02/15/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,249.68 | $5,249.68 | $0.00 | $0.00 | $0.00 | $5,249.68 |
| 259 | ARNOLD OR JEAN NICKEL<br>140 W. Kitchen Rd.<br>Pinconning MI 48650-9327 | 02/16/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,276.56 | $22,276.56 | $0.00 | $0.00 | $0.00 | $22,276.56 |
| 260 | JOHN AND VERA PARKER<br>c/o Peter S. Shek<br>803 N Michigan Ave<br>Saginaw MI 48603-4322 | 02/17/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $160,060.31 | $160,060.31 | $0.00 | $0.00 | $0.00 | $160,060.31 |

**Claim Notes:** (260-1) Securities Investment and Demand notes
Address updated CA per POC. RAH

| 261 | ARLAND J. WICKMAN AND BEVERLY WICKMAN<br>c/o Peter S. Shek<br>803 N Michigan Ave<br>Saginaw MI 48602 | 02/17/2011 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $103,678.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Withdrawn pursuant to stipulation DN907

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | | | | | | Trustee Name: | Kelly M. Hagan | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | | | | Date: | 1/5/2016 | | | |
| Claims Bar Date: | 02/23/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | DARLENE NAGEL<br><br>c/o Peter S. Shek<br>803 N Michigan Ave<br>Saginaw MI 48602 | 02/17/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $50,012.38 | $50,012.38 | $0.00 | $0.00 | $0.00 | $50,012.38 |

**Claim Notes:**   (262-1) Securities Investment and Demand Notes
Address updated CA per POC. RAH

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | DONALD AND BERNADINE LIGHTFOOT<br>c/o Peter S. Shek<br>803 N Michigan Ave<br>Saginaw MI 48602 | 02/17/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $67,836.13 | $67,836.13 | $0.00 | $0.00 | $0.00 | $67,836.13 |

**Claim Notes:**   (263-1) Securities Investment and Demand Note
Address updated CA per POC. RAH

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | DEBRA A. LAFOND AND INGRID A. SMITH<br>c/o Peter S. Shek<br>803 N Washington Ave<br>Saginaw MI 48602 | 02/17/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,493.17 | $28,493.17 | $0.00 | $0.00 | $0.00 | $28,493.17 |

**Claim Notes:**   (264-1) Securities Investment and Demand Note
Address updated CA per POC. RAH

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | STANLEY J. KONESKO AND BETTY J. KONESKO<br>c/o Peter S. Shek<br>803 N Michigan Ave<br>Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $0.00 | $28,431.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Withdrawn pursuant to stipulation DN906
Address updated CA per POC. RAH

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | Trustee Name: | Kelly M. Hagan |
|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | FREDERICK AND DARLENE JEZEWSKI c/o Peter S. Shek 803 N Michigan Ave Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $42,301.64 | $42,301.64 | $0.00 | $0.00 | $0.00 | $42,301.64 |

**Claim Notes:**    (266-1) Securities Investment and Demand Note
Address updated CA per POC. RAH

| 267 | PATSY L. JAMISON AND PEGGY S. BIRD c/o Peter S. Shek 803 N Michigan Ave Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $22,387.95 | $22,387.95 | $0.00 | $0.00 | $0.00 | $22,387.95 |

**Claim Notes:**    (267-1) Securities Investment and Demand Note
Address updated CA per POC. RAH

| 268 | JOAN EURICH c/o Peter S. Shek 803 N Michigan Ave Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $96,289.48 | $96,289.48 | $0.00 | $0.00 | $0.00 | $96,289.48 |

**Claim Notes:**    (268-1) Securities Investment and Demand Note
Address updated CA per POC. RAH

| 269 | ANTHONY DYBAS AND KAREN DYBAS c/o Peter S. Shek 803 N Michigan Ave Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $205,732.76 | $205,732.76 | $0.00 | $0.00 | $0.00 | $205,732.76 |

**Claim Notes:**    (269-1) Securities Investment and Demand Note
Address updated CA per POC. RAH

| 270 | GEORGE AND ELENOR KRETZ 4680 Rathbun Birch Run MI 48415 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $99,787.54 | $99,787.54 | $0.00 | $0.00 | $0.00 | $99,787.54 |

CLAIM ANALYSIS REPORT

| Case No. | 10-01275-JTG | | | | | | | | Trustee Name: | Kelly M. Hagan | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | MULHOLLAND, JAMES C. Jr. | | | | | | | | Date: | 1/5/2016 | |
| Claims Bar Date: | 02/23/2011 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | RICK LONG<br><br>c/o Peter S. Shek<br>803 N Michigan Ave<br>Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $85,586.23 | $85,586.23 | $0.00 | $0.00 | $0.00 | $85,586.23 |

**Claim Notes:** (271-1) Securities Investment and Demand Notes
Address updated CA per POC. RAH

| 272 | DIANNE LONG<br><br>c/o Peter S. Shek<br>803 N Michigan Ave<br>Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,299.50 | $24,299.50 | $0.00 | $0.00 | $0.00 | $24,299.50 |

**Claim Notes:** (272-1) Securities Investment and Demand Notes
Address updated CA per POC. RAH

| 273 | ROBERT OR JENNINE O'LAUGHLIN<br>c/o Peter S. Shek<br>803 N Michigan Ave<br>Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,270.00 | $19,270.00 | $0.00 | $0.00 | $0.00 | $19,270.00 |

**Claim Notes:** (273-1) Securities Investment and Demand Note
Address updated CA per POC. RAH

| 274 | DAWN WILLIAMS<br><br>c/o Peter S. Shek<br>803 N Michigan Ave<br>Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $28,864.85 | $28,864.85 | $0.00 | $0.00 | $0.00 | $28,864.85 |

**Claim Notes:** (274-1) Securities Investment and Demand Note
Address updated CA per POC. RAH

| 275 | PATRICIA PLUM<br><br>c/o Peter S. Shek<br>803 N Michigan Ave<br>Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,248.77 | $44,248.77 | $0.00 | $0.00 | $0.00 | $44,248.77 |

**Claim Notes:** (275-1) Securities Investmant and Demand Note
Address updated CA per POC. RAH

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| Case No. | 10-01275-JTG |
| Case Name: | MULHOLLAND, JAMES C. Jr. |
| Claims Bar Date: | 02/23/2011 |

| | |
|---|---|
| Trustee Name: | Kelly M. Hagan |
| Date: | 1/5/2016 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | EARL AND JUDITH SCHULTE c/o Peter S. Shek 803 N Michigan Ave Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,139,844.30 | $1,139,844.30 | $0.00 | $0.00 | $0.00 | $1,139,844.30 |

**Claim Notes:** (276-1) Securities Investment and Demand Notes Address updated CA per POC. RAH

| 277 | DONALD M. NORTON AND BONNIE L. NORTON c/o Peter S. Shek 803 N Michigan Ave Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,986.52 | $5,986.52 | $0.00 | $0.00 | $0.00 | $5,986.52 |

**Claim Notes:** (277-1) Securities Investment and Demand Note Address updated CA per POC. RAH

| 278 | DONALD NORTON, BONNIE NORTON AND MAYA JANOWICZ c/o Peter S. Shek 803 N Michigan Ave Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,824.79 | $2,824.79 | $0.00 | $0.00 | $0.00 | $2,824.79 |

**Claim Notes:** (278-1) Securities Investment and Demand Note Address updated CA per POC. RAH

| 279 | DONALD NORTON, BONNIE NORTON AND BRUCE JANOWICZ c/o Peter S. Shek 803 N Michigan Ave Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,954.52 | $3,954.52 | $0.00 | $0.00 | $0.00 | $3,954.52 |

**Claim Notes:** (279-1) Securities Investment and Demand Note Address updated CA per POC. RAH

**CLAIM ANALYSIS REPORT**

| Case No. | 10-01275-JTG | | Trustee Name: | Kelly M. Hagan |
| Case Name: | MULHOLLAND, JAMES C. Jr. | | Date: | 1/5/2016 |
| Claims Bar Date: | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | ALAN ANGER AND PAULA ANGER c/o Peter S. Shek 803 N Michigan Ave Saginaw MI 48602 | 02/18/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $115,000.00 | $115,000.00 | $0.00 | $0.00 | $0.00 | $115,000.00 |

**Claim Notes:** (280-1) Securities Investment and Demand Note
Address updated CA per POC. RAH

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | COMERICA BANK c/o Daniel R. Kubiak 900 Monroe Avenue, NW Grand Rapids MI 49503 | 02/21/2011 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,936,617.15 | $1,936,617.15 | $0.00 | $0.00 | $0.00 | $1,936,617.15 |

**Claim Notes:** (282-1) Money Loaned

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | DAN AND KATHY MERRIMAN P.O. Box 409 Beaver Island MI 49782 | 09/07/2012 | Tardy General Unsecured § 726(a)(3) | Withdrawn | 7200-000 | $0.00 | $63,418.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Withdrawn pursuant to stipulation DN908

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | CASIMER OR ROSELLYN MACIEJEWSKI c/o Gerald J. Richter Attorney at Law 6050 Livernois Troy MI 48098 | 09/12/2012 | Tardy General Unsecured § 726(a)(3) | Withdrawn | 7200-000 | $0.00 | $370,504.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Withdrawn pursuant to stipulation DN917

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | KAREN SCHULERT 813 1/2 W. Main Grand Ledge MI 48837 | 11/01/2012 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $200,710.70 | $200,710.70 | $0.00 | $0.00 | $0.00 | $200,710.70 |
| 287 | DOROTHY J. POTTER 319 Hathaway Street Lansing MI 48917 | 07/21/2014 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $20,400.00 | $20,400.00 | $0.00 | $0.00 | $0.00 | $20,400.00 |

**CLAIM ANALYSIS REPORT**

Page No: 48          Exhibit C

| | | | | |
|---|---|---|---|---|
| **Case No.** | 10-01275-JTG | | **Trustee Name:** | Kelly M. Hagan |
| **Case Name:** | MULHOLLAND, JAMES C. Jr. | | **Date:** | 1/5/2016 |
| **Claims Bar Date:** | 02/23/2011 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | DOROTHY POTTER | 08/15/2014 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Defective DN751; labeled as claim against Thomas Mulholland

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| $32,641,918.76 | $27,718,701.41 | $202,787.44 | $0.00 | $0.00 | 27,545,304.99 |

Exhibit C

**CLAIM ANALYSIS REPORT**

| | | | |
|---|---|---|---|
| **Case No.** | 10-01275-JTG | **Trustee Name:** | Kelly M. Hagan |
| **Case Name:** | MULHOLLAND, JAMES C. Jr. | **Date:** | 1/5/2016 |
| **Claims Bar Date:** | 02/23/2011 | | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $70.42 | $70.42 | $70.42 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other Firm) | $4,036.50 | $4,036.50 | $4,036.50 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm) | $6,205.92 | $6,205.92 | $6,205.92 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) | $100,286.82 | $100,286.82 | $100,286.82 | $0.00 | $0.00 | $0.00 |
| Auctioneer for Trustee Expenses | $630.00 | $630.00 | $630.00 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $418,150.23 | $68,109.13 | $44,202.11 | $0.00 | $0.00 | $53,298.04 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $543.00 | $543.00 | $0.00 | $0.00 | $0.00 | $543.00 |
| Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs) | $2,202.07 | $2,202.07 | $2,202.07 | $0.00 | $0.00 | $0.00 |
| General Unsecured § 726(a)(2) | $26,009,406.31 | $21,896,916.98 | $0.00 | $0.00 | $0.00 | $21,896,916.98 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $5,404,711.63 | $5,377,947.68 | $41,384.78 | $0.00 | $0.00 | $5,336,562.90 |
| Tardy General Unsecured § 726(a)(3) | $655,033.67 | $221,110.70 | $0.00 | $0.00 | $0.00 | $221,110.70 |
| Trustee Compensation | $35,805.31 | $35,805.31 | $0.00 | $0.00 | $0.00 | $35,805.31 |
| Trustee Expenses | $4,836.88 | $4,836.88 | $3,768.82 | $0.00 | $0.00 | $1,068.06 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:        10-01275-JTG
Case Name:    JAMES C. MULHOLLAND, Jr.
Trustee Name:    Kelly M. Hagan

Balance on hand:        $165,442.64

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 1 | CitiMortgage, Inc. | $115,199.90 | $115,199.90 | $0.00 | $0.00 |
| 13 | John and Paulette Giltrop | $14,000.00 | $14,000.00 | $0.00 | $0.00 |
| 14a | John R. Young | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| 16 | MetLife Home Loans a division of MetLife Bank NA | $74,137.62 | $74,137.62 | $0.00 | $0.00 |
| 17 | MetLife Home Loans a division of MetLife Bank NA | $73,367.12 | $73,367.12 | $0.00 | $0.00 |
| 19a | Lucille Allard | $15,000.00 | $15,000.00 | $0.00 | $0.00 |
| 21 | JPMorgan Chase Bank, National Association | $26,105.34 | $26,105.34 | $0.00 | $0.00 |
| 34 | Deutsche Bank National Trust Company, as Trustee | $39,440.74 | $39,440.74 | $0.00 | $0.00 |
| 35 | MetLife Home Loans a division of MetLife Bank NA | $105,538.14 | $105,538.14 | $0.00 | $0.00 |
| 36 | Deutsche Bank National Trust Company | $43,587.73 | $43,587.73 | $0.00 | $0.00 |
| 37 | Deutsche Bank National Trust Company | $41,382.04 | $41,382.04 | $0.00 | $0.00 |
| 38 | Deutsche Bank National Trust Company | $54,596.67 | $54,596.67 | $0.00 | $0.00 |
| 39 | Deutsche Bank | $42,327.14 | $42,327.14 | $0.00 | $0.00 |

| | National Trust Company | | | | |
|---|---|---|---|---|---|
| 40 | Deutsche Bank National Trust Company | $48,634.31 | $48,634.31 | $0.00 | $0.00 |
| 41 | JPMorgan Chase Bank, National Association | $97,145.91 | $97,145.91 | $0.00 | $0.00 |
| 42 | Deutsche Bank National Trust Company, as Trustee | $42,902.07 | $42,902.07 | $0.00 | $0.00 |
| 50 | Deutsche Bank National Trust Company, as Trustee | $84,417.81 | $84,417.81 | $0.00 | $0.00 |
| 53 | OneWest Bank, FSB | $60,747.78 | $60,747.78 | $0.00 | $0.00 |
| 83 | BAC Home Loans Servicing, LP | $18,596.37 | $18,596.37 | $0.00 | $0.00 |
| 84 | Joseph Powell, Kimberla Powell | $82,000.00 | $82,000.00 | $0.00 | $0.00 |
| 120 | Bank of America, N.A. | $7,322.70 | $10,392.15 | $10,392.15 | $0.00 |
| 128 | GDC Realty, LLC | $45,826.03 | $30,992.63 | $30,992.63 | $0.00 |
| 150 | Jerry or Marilyn Morgan | $10,357.41 | $10,357.41 | $0.00 | $0.00 |
| 173 | First Bank Alma | $3,442,500.00 | $3,442,500.00 | $0.00 | $0.00 |
| 253 | Ronald and Barbara Fitzmaurice | $37,264.32 | $37,264.32 | $0.00 | $0.00 |
| 257a | Capitol National Bank | $115,000.00 | $115,000.00 | $0.00 | $0.00 |
| 270a | George and Elenor Kretz | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| 281 | Mercantile Bank of Michigan | $102,226.41 | $102,226.41 | $0.00 | $0.00 |
| 282a | Comerica Bank | $325,000.00 | $325,000.00 | $0.00 | $0.00 |
| 283 | Mercantile Bank of Michigan | $150,088.07 | $150,088.07 | $0.00 | $0.00 |

Total to be paid to secured creditors: $0.00
Remaining balance: $165,442.64

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total | Interim | Proposed |
|---|---|---|---|

|  | Requested | Payments to Date | Payment |
|---|---|---|---|
| Kelly M. Hagan, Trustee Fees | $35,805.31 | $0.00 | $35,805.31 |
| Kelly M. Hagan, Trustee Expenses | $4,836.88 | $3,768.82 | $1,068.06 |
| Kevin M. Smith, Attorney for Trustee Fees | $100,286.82 | $100,286.82 | $0.00 |
| Kevin M. Smith, Attorney for Trustee Expenses | $6,205.92 | $6,205.92 | $0.00 |
| Andrew L. Mitchell, Accountant for Trustee Fees | $4,036.50 | $4,036.50 | $0.00 |
| Andrew L. Mitchell, Accountant for Trustee Expenses | $70.42 | $70.42 | $0.00 |
| Fidelity National Title Ins. fbo purchaser, Clerk of the Court Costs | $3,750.00 | $3,750.00 | $0.00 |
| Other: U.S. Bankruptcy Court - Western District of Michigan, Clerk of the Court Costs | $543.00 | $0.00 | $543.00 |

Total to be paid for chapter 7 administrative expenses: $37,416.37
Remaining balance: $128,026.27

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses: $0.00
Remaining balance: $128,026.27

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $68,109.13 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 98 | Internal Revenue Service | $53,298.04 | $0.00 | $53,298.04 |
| 201 | Ingham County Treasurer | $3,951.28 | $5,546.08 | $0.00 |
| 251 | Tina Ward | $10,859.81 | $38,656.03 | $0.00 |

Total to be paid to priority claims: $53,298.04
Remaining balance: $74,728.23

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $21,896,916.98 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.3 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---:|---|---:|---:|---:|
| 2 | Jerry Chase | $188,341.40 | $0.00 | $642.75 |
| 4 | Paul and Pat Kosiara | $20,107.15 | $0.00 | $68.62 |
| 5 | Rose Mary Pung and Thomas A. Pung | $147,920.01 | $0.00 | $504.81 |
| 6 | Mr. Boyer | $5,000.00 | $0.00 | $17.06 |
| 7 | Stanley and Betty Konesko | $28,208.95 | $0.00 | $96.27 |
| 8 | Concorde | $3,000.00 | $0.00 | $10.24 |
| 9 | Harold and Beverly Harter | $25,000.00 | $0.00 | $85.32 |
| 10 | Donna Persons | $40,000.00 | $0.00 | $136.51 |
| 11 | Beverly Wickman | $100,994.25 | $0.00 | $344.67 |
| 12 | Mandy Persons | $7,628.00 | $0.00 | $26.03 |
| 14 | John R. Young | $18,481.69 | $0.00 | $63.07 |
| 15 | Delena Baver | $24,002.75 | $0.00 | $81.91 |
| 18 | Dianne F. Wilson | $0.00 | $0.00 | $0.00 |
| 19 | Lucille Allard | $100.00 | $0.00 | $0.34 |
| 20 | Joleen Clark | $32,607.87 | $0.00 | $111.28 |
| 22 | Leonard DeRosia | $86,808.03 | $0.00 | $296.25 |
| 23 | Kathryn Jucius | $297,803.37 | $0.00 | $1,016.32 |
| 24 | Eleonore Vokoviak | $72,939.08 | $0.00 | $248.92 |
| 25 | Thomas and Kathy Trelewski | $41,950.41 | $0.00 | $143.17 |
| 26 | Chester Vennix and | $8,794.86 | $0.00 | $30.01 |
| 27 | David and Carol Skolnik | $13,763.23 | $0.00 | $46.97 |
| 28 | Ann Skop | $23,210.40 | $0.00 | $79.21 |
| 29 | Joan Chambers | $0.00 | $0.00 | $0.00 |
| 30 | Crystal Williams | $25,508.10 | $0.00 | $87.05 |
| 31 | Donald T. Roucch | $4,059.50 | $0.00 | $13.85 |
| 32 | Brian and Peggy Knopp | $10,586.50 | $0.00 | $36.13 |
| 33 | Betty Crawford | $80,550.25 | $0.00 | $274.90 |
| 43 | Bernard Marriott | $9,880.00 | $0.00 | $33.72 |
| 44 | Thelma C. Krager | $10,446.64 | $0.00 | $35.65 |

| 45 | JPMorgan Chase Bank, N.A. | $2,178.51 | $0.00 | $7.43 |
|---|---|---|---|---|
| 46 | Dan and Kathy Merriman | $63,418.18 | $0.00 | $216.43 |
| 47 | Janet or Robert Lee | $7,949.72 | $0.00 | $27.13 |
| 48 | Larry Timmons | $4,498.00 | $0.00 | $15.35 |
| 49 | Joanne Ray | $50,614.38 | $0.00 | $172.73 |
| 51 | George Howell | $6,507.00 | $0.00 | $22.21 |
| 52 | Helen Ruth | $129,069.32 | $0.00 | $440.48 |
| 54 | Mr. and Mrs. Ashley | $9,208.28 | $0.00 | $31.43 |
| 55 | Charles and Linda Johnson | $30,443.11 | $0.00 | $103.89 |
| 56 | Douglas Ganschow | $467,908.82 | $0.00 | $1,596.85 |
| 57 | Howard Eagle | $5,456.09 | $0.00 | $18.62 |
| 58 | Kenneth D. Preuss and Lynn E. Preuss | $80,121.96 | $0.00 | $273.43 |
| 59 | Ann Progler | $304,000.00 | $0.00 | $1,037.47 |
| 60 | Marilyn Schabel | $25,135.69 | $0.00 | $85.78 |
| 61 | Harold and Rita Stagray | $16,906.28 | $0.00 | $57.70 |
| 62 | Larry Arnold | $80,377.18 | $0.00 | $274.31 |
| 63 | Joan Chambers | $14,629.30 | $0.00 | $49.93 |
| 64 | Stephen W. and Mary S. Allen | $909.27 | $0.00 | $3.10 |
| 65 | Janet Bloom | $86,000.00 | $0.00 | $293.49 |
| 66 | Marie Laughlin | $133,697.07 | $0.00 | $456.27 |
| 67 | Robert Strang | $59,710.04 | $0.00 | $203.77 |
| 68 | Kay Ballien | $28,395.47 | $0.00 | $96.91 |
| 69 | Joyce Wright | $16,926.85 | $0.00 | $57.77 |
| 70 | Tim Whyte | $41,000.00 | $0.00 | $139.92 |
| 71 | Estella Cardenas | $5,859.66 | $0.00 | $20.00 |
| 72 | Lemoyne Mentel | $65,000.00 | $0.00 | $221.83 |
| 73 | American Express Bank FSB | $7,191.66 | $0.00 | $24.54 |
| 74 | James and Arlington Small | $682,826.52 | $0.00 | $2,330.30 |
| 75 | Uno Karkanen | $86,291.00 | $0.00 | $294.49 |
| 76 | Joyce Clayton | $194,671.69 | $0.00 | $664.36 |
| 77 | Margaret Botsford | $65,822.99 | $0.00 | $224.64 |
| 78 | Janice Hoshal | $60,621.50 | $0.00 | $206.88 |
| 79 | Dependable Sewer Cleaners | $1,163.72 | $0.00 | $3.97 |
| 80 | Patrick & Dorothy Fisher | $17,871.88 | $0.00 | $60.99 |
| 81 | Lee Emerson | $25,556.54 | $0.00 | $87.22 |
| 82 | Jerrold and Rose Ann Emerson | $27,688.92 | $0.00 | $94.49 |
| 85 | Roger K. Ash and Mary I. Ash | $18,729.94 | $0.00 | $63.92 |

| 86 | Estella McKillip | $179,996.00 | $0.00 | $614.28 |
|---|---|---|---|---|
| 87 | Estella McKillip | $57,795.00 | $0.00 | $197.24 |
| 88 | Estella McKillip | $266,207.00 | $0.00 | $908.49 |
| 89 | Geraldine Addison | $2,000.00 | $0.00 | $6.83 |
| 90 | Evelyn Puchel | $165,237.40 | $0.00 | $563.91 |
| 91 | Ruth Gray | $23,661.00 | $0.00 | $80.75 |
| 92 | Peggy Cartwright | $56,954.50 | $0.00 | $194.37 |
| 93 | Gary Krager | $40,000.55 | $0.00 | $136.51 |
| 94 | Lori Brady | $9,886.50 | $0.00 | $33.74 |
| 95 | Jeff A. Moyer, Chapter 7 Trustee | $41,747.36 | $0.00 | $142.47 |
| 96 | Jacqueline Strang | $60,471.56 | $0.00 | $206.37 |
| 97 | Charles Gorham &#037; John L. Tuttle | $161,127.45 | $0.00 | $549.88 |
| 99 | John Rockstad | $1,967.40 | $0.00 | $6.71 |
| 100 | Molly Rockstad | $26,829.00 | $0.00 | $91.56 |
| 101 | Peter Rockstad | $45,801.48 | $0.00 | $156.31 |
| 102 | Sarah Rockstad | $45,801.48 | $0.00 | $156.31 |
| 103 | Richard Angline | $35,839.37 | $0.00 | $122.31 |
| 105 | Doug Richardson | $10,631.40 | $0.00 | $36.28 |
| 106 | Janet and Doug Richardson | $55,927.05 | $0.00 | $190.86 |
| 107 | Ed Brown | $180,000.00 | $0.00 | $614.29 |
| 108 | Joan Kruske | $153,551.10 | $0.00 | $524.03 |
| 110 | Francis Kruske | $218,100.00 | $0.00 | $744.32 |
| 111 | Ray and Nancy Krol | $607,574.27 | $0.00 | $2,073.49 |
| 112 | Michelle Krol | $138,168.00 | $0.00 | $471.53 |
| 113 | Greg or Darci Mowbray | $148,804.73 | $0.00 | $507.83 |
| 114 | Michael J. Kayner | $8,373.68 | $0.00 | $28.58 |
| 115 | PRA Receivables Management, LLC | $9,354.47 | $0.00 | $31.92 |
| 116 | Brian Krol | $202,394.00 | $0.00 | $690.72 |
| 117 | Elmer or Caroline Ayres | $98,070.00 | $0.00 | $334.69 |
| 118 | June Phelps | $163,045.02 | $0.00 | $556.43 |
| 119 | Edward or Margaret Larson | $354,868.03 | $0.00 | $1,211.07 |
| 121 | Joyce Rase | $8,810.14 | $0.00 | $30.07 |
| 122 | E. Alvin and Leota Barnikow | $147,519.96 | $0.00 | $503.45 |
| 123 | Thomas and Kellie Brown | $77,975.92 | $0.00 | $266.11 |
| 124 | Karen Schulert | $200,710.70 | $0.00 | $684.97 |
| 125 | Lowell and Helen Johnson | $110,000.00 | $0.00 | $375.40 |
| 126 | Robert Stroope | $68,000.00 | $0.00 | $232.07 |

| 127 | Pat Johnson | $50,367.71 | $0.00 | $171.89 |
| 129 | Casimer or Rosellyn Maciejewski | $370,504.79 | $0.00 | $1,264.43 |
| 131 | Brian Mattson and Shelly Mattson | $64,116.62 | $0.00 | $218.81 |
| 132 | Howard and Joan Mattson | $275,966.30 | $0.00 | $941.80 |
| 133 | Paul Kubicek and Jill Kubicek | $20,643.44 | $0.00 | $70.45 |
| 134 | Kenneth A. Anderson | $173,395.04 | $0.00 | $591.75 |
| 135 | Sugendrini Ponnampalam | $60,000.00 | $0.00 | $204.76 |
| 136 | Christine Ponnampalam | $60,000.00 | $0.00 | $204.76 |
| 137 | Douglas and Betty Nixon | $12,703.00 | $0.00 | $43.35 |
| 138 | Connie Czubachowski | $81,345.73 | $0.00 | $277.61 |
| 139 | Estate of Esther Friel | $30,000.00 | $0.00 | $102.38 |
| 140 | Kerry Lee Rasmussen | $191,442.19 | $0.00 | $653.34 |
| 141 | Chemical Bank | $37,705.38 | $0.00 | $128.68 |
| 142 | Chemical Bank | $36,966.59 | $0.00 | $126.16 |
| 143 | Trevor Birman | $8,951.26 | $0.00 | $30.55 |
| 144 | Mr. and Mrs. Lopez | $26,936.67 | $0.00 | $91.93 |
| 145 | Glen Perkin | $33,467.67 | $0.00 | $114.22 |
| 147 | Dwayne and Bonnie Barber | $39,458.64 | $0.00 | $134.66 |
| 148 | Stephen and Carol Pasichnyk | $13,574.82 | $0.00 | $46.33 |
| 149 | Conrad Ekkens | $75,000.00 | $0.00 | $255.95 |
| 152 | Doyle L. Larner | $181,253.63 | $0.00 | $618.57 |
| 153 | Grass Wackers Inc. | $3,618.15 | $0.00 | $12.35 |
| 155 | John and Joyce Nichols | $28,393.60 | $0.00 | $96.90 |
| 156 | Citizens Bank | $56,725.21 | $0.00 | $193.59 |
| 157 | Jerry Chase | $0.00 | $0.00 | $0.00 |
| 158 | Kenneth D. Preuss and Lynn E. Preuss | $0.00 | $0.00 | $0.00 |
| 159 | eCAST Settlement Corporation | $1,473.30 | $0.00 | $5.03 |
| 160 | Linda Kogut | $4,361.99 | $0.00 | $14.89 |
| 161 | Terry L Whyte | $298,333.11 | $0.00 | $1,018.13 |
| 166 | Mark Vazny | $41,616.25 | $0.00 | $142.02 |
| 167 | Joseph and Tammy Sonefeld | $16,788.64 | $0.00 | $57.30 |
| 168 | Mary Sonefeld | $76,064.02 | $0.00 | $259.59 |
| 169 | Alfred and Audrey Lauria | $100,000.00 | $0.00 | $341.27 |
| 170 | Carol Preston | $27,294.64 | $0.00 | $93.15 |
| 171 | John and Mary Bartel | $15,505.42 | $0.00 | $52.92 |
| 172 | Dennis J. Harden | $11,909.82 | $0.00 | $40.64 |
| 175 | Dale and Judy Larner | $41,357.68 | $0.00 | $141.14 |

| 176 | Betty Epperson | $14,987.50 | $0.00 | $51.15 |
|---|---|---|---|---|
| 177 | David A. Crawford | $342,694.73 | $0.00 | $1,169.52 |
| 182 | Fia Card Services, NA/Bank of America | $25,611.12 | $0.00 | $87.40 |
| 183 | Josephine Udell | $304,212.06 | $0.00 | $1,038.19 |
| 184 | Darcy Wood | $10,000.00 | $0.00 | $34.13 |
| 185 | Rose Fields | $100,311.50 | $0.00 | $342.34 |
| 186 | Lois Timmer | $73,099.38 | $0.00 | $249.47 |
| 187 | Lois Timmer | $119,699.14 | $0.00 | $408.50 |
| 191 | Mary Jane Hussle | $13,714.63 | $0.00 | $46.80 |
| 193 | Linda Stone | $50,000.00 | $0.00 | $170.64 |
| 194 | Robert F. and Catherine D. Hickey | $62,787.47 | $0.00 | $214.28 |
| 196 | Frank Gorham | $34,112.77 | $0.00 | $116.42 |
| 197 | James and Kelly Kujawa | $6,036.90 | $0.00 | $20.60 |
| 199 | Joanne Jerome | $50,000.00 | $0.00 | $170.64 |
| 202 | Stanley and Judith Greyerbiehl | $210,850.00 | $0.00 | $719.57 |
| 203 | James Flachs and Cynthia Flachs | $46,780.78 | $0.00 | $159.65 |
| 204 | Ron and Bonnie Papin | $0.00 | $0.00 | $0.00 |
| 210 | Gloria Kujawa, James | $86,482.75 | $0.00 | $295.14 |
| 211 | April Brown | $112,817.94 | $0.00 | $385.02 |
| 212 | 1st State Bank, Inc. | $872,460.90 | $0.00 | $2,977.47 |
| 213 | William Brown | $98,564.93 | $0.00 | $336.38 |
| 214 | Shirley Snyder | $50,220.41 | $0.00 | $171.39 |
| 215 | George G. Messing and Linda Messing | $58,227.40 | $0.00 | $198.71 |
| 216 | Wolverine Bank | $1,839,843.99 | $0.00 | $6,278.89 |
| 217 | Duane and Marsha Lafond | $302,728.65 | $0.00 | $1,033.13 |
| 218 | Karen Kujawa | $11,436.76 | $0.00 | $39.03 |
| 219 | Gladys Cataline | $69,412.99 | $0.00 | $236.89 |
| 221 | Con E. Virgin | $59,633.36 | $0.00 | $203.51 |
| 222 | Barbara Harton | $5,178.30 | $0.00 | $17.67 |
| 223 | Michael Ostrander and Kathleen Ostrander | $24,453.56 | $0.00 | $83.45 |
| 224 | Michael Ostrander | $16,000.00 | $0.00 | $54.60 |
| 225 | Dora Jean Stugis | $54,424.68 | $0.00 | $185.74 |
| 230 | Fran Kosecki | $180,738.86 | $0.00 | $616.81 |
| 231 | Elizabeth Morris | $74,465.15 | $0.00 | $254.13 |
| 232 | Carole Clark | $118,592.95 | $0.00 | $404.73 |
| 233 | Cathy L. Weaver | $44,818.99 | $0.00 | $152.96 |

| 234 | Cynthia Meyette | $58,468.00 | $0.00 | $199.54 |
|---|---|---|---|---|
| 236 | Nancy Beehler | $34,500.00 | $0.00 | $117.74 |
| 238 | Ray Boks | $118,960.31 | $0.00 | $405.98 |
| 239 | Genevieve Schroer | $375,000.00 | $0.00 | $1,279.77 |
| 240 | Charles Van Horn Trust | $90,672.76 | $0.00 | $309.44 |
| 242 | Gerald and Sherry Frisbie | $6,648.28 | $0.00 | $22.69 |
| 246 | Raymond & Mary Lou Nelson | $17,975.31 | $0.00 | $61.34 |
| 248 | Frank and Mary Masica | $100,566.22 | $0.00 | $343.21 |
| 249 | Raymond & Susanne Fick | $114,793.00 | $0.00 | $391.76 |
| 254 | James and Esther Payne | $60,120.22 | $0.00 | $205.17 |
| 255 | Hilda Baumgart | $15,500.00 | $0.00 | $52.90 |
| 256 | Robert Calder | $141,097.82 | $0.00 | $481.53 |
| 257 | Capitol National Bank | $7,798.47 | $0.00 | $26.61 |
| 258 | Mike Henley | $5,249.68 | $0.00 | $17.92 |
| 259 | Arnold or Jean Nickel | $22,276.56 | $0.00 | $76.02 |
| 260 | John and Vera Parker | $160,060.31 | $0.00 | $546.24 |
| 262 | Darlene Nagel | $50,012.38 | $0.00 | $170.68 |
| 263 | Donald and Bernadine Lightfoot | $67,836.13 | $0.00 | $231.51 |
| 264 | Debra A. Lafond and Ingrid A. Smith | $28,493.17 | $0.00 | $97.24 |
| 266 | Frederick and Darlene Jezewski | $42,301.64 | $0.00 | $144.36 |
| 267 | Patsy L. Jamison and Peggy S. Bird | $22,387.95 | $0.00 | $76.40 |
| 268 | Joan Eurich | $96,289.48 | $0.00 | $328.61 |
| 269 | Anthony Dybas and Karen Dybas | $205,732.76 | $0.00 | $702.11 |
| 270 | George and Elenor Kretz | $99,787.54 | $0.00 | $340.55 |
| 271 | Rick Long | $85,586.23 | $0.00 | $292.08 |
| 272 | Dianne Long | $24,299.50 | $0.00 | $82.93 |
| 273 | Robert or Jennine O'Laughlin | $19,270.00 | $0.00 | $65.76 |
| 274 | Dawn Williams | $28,864.85 | $0.00 | $98.51 |
| 275 | Patricia Plum | $44,248.77 | $0.00 | $151.01 |
| 276 | Earl and Judith Schulte | $1,139,844.30 | $0.00 | $3,889.98 |
| 277 | Donald M. Norton and Bonnie L. Norton | $5,986.52 | $0.00 | $20.43 |
| 278 | Donald Norton, Bonnie Norton and Maya Janowicz | $2,824.79 | $0.00 | $9.64 |
| 279 | Donald Norton, Bonnie Norton and Bruce Janowicz | $3,954.52 | $0.00 | $13.50 |
| 280 | Alan Anger and Paula Anger | $115,000.00 | $0.00 | $392.46 |

| | | | | |
|---|---|---|---|---|
| 282 | Comerica Bank | $1,936,617.15 | $0.00 | $6,609.15 |

Total to be paid to timely general unsecured claims: $74,728.23
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $221,110.70 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 286 | Karen Schulert | $200,710.70 | $0.00 | $0.00 |
| 287 | Dorothy J. Potter | $20,400.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00